# EXHIBIT 10

PARS Medical P.C. Damages Chart

| Payment Date | Claim No. | Claimant Initials | Payee | Payor | Check Number | Payment Amount |
|---|---|---|---|---|---|---|
| 3/26/2020 | 041897883 | B.J. | PARS MEDICAL PC | LM General Insurance Company | 49586945 | $60.00 |
| 3/27/2020 | 041897883 | B.J. | PARS MEDICAL PC | LM General Insurance Company | 49600191 | $100.00 |
| 3/27/2020 | 041717914 | P.W. | PARS MEDICAL PC | LM General Insurance Company | 49600192 | $100.00 |
| 4/7/2020 | 041329930 | B.Y. | PARS MEDICAL PC | LM General Insurance Company | 49678588 | $65.00 |
| 6/26/2020 | 041815521 | P.S. | PARS MEDICAL PC | LM General Insurance Company | 50265184 | $341.95 |
| 7/17/2020 | 041055527 | E.M. | PARS MEDICAL PC | LM Insurance Corporation | 50424198 | $260.00 |
| 7/30/2020 | 041329930 | B.Y. | PARS MEDICAL PC | LM General Insurance Company | 50526495 | $338.24 |
| 9/2/2020 | 042628578 | E.T. | PARS MEDICAL PC | LM General Insurance Company | 50797938 | $147.69 |
| 9/8/2020 | 040269890 | T.P. | PARS MEDICAL PC | American States Insurance Company | 50833400 | $65.00 |
| 9/8/2020 | 039017640 | B.F. | PARS MEDICAL PC | Safeco Insurance Company of Illinois | 50833399 | $288.06 |
| 9/22/2020 | 041055527 | E.M. | PARS MEDICAL PC | LM Insurance Corporation | 50963301 | $50.00 |
| 10/9/2020 | 043462792 | L.R. | PARS MEDICAL PC | LM General Insurance Company | 51115936 | $65.00 |
| 10/23/2020 | 041329930 | B.Y. | PARS MEDICAL PC | LM General Insurance Company | 51234492 | $40.00 |
| 11/19/2020 | 041329930 | B.Y. | PARS MEDICAL PC | LM General Insurance Company | 51465322 | $3,681.58 |
| 11/23/2020 | 040208759 | E.M. | PARS MEDICAL PC | LM General Insurance Company | 51490138 | $390.00 |
| 12/29/2020 | 041329930 | B.Y. | PARS MEDICAL PC | LM General Insurance Company | 51763808 | $512.28 |
| 12/29/2020 | 043425065 | K.L. | PARS MEDICAL PC | LM General Insurance Company | 51763809 | $65.00 |
| 12/29/2020 | 043425065 | S.L. | PARS MEDICAL PC | LM General Insurance Company | 51763810 | $65.00 |
| 2/9/2021 | 041440479 | J.R. | PARS MEDICAL PC | LM General Insurance Company | 52093277 | $490.00 |
| 2/19/2021 | 043191818 | K.M. | PARS MEDICAL PC | LM General Insurance Company | 52177003 | $191.49 |
| 2/22/2021 | 043525302 | D.P. | PARS MEDICAL PC | LM General Insurance Company | 52188656 | $191.49 |
| 3/4/2021 | 043191818 | K.M. | PARS MEDICAL PC | LM General Insurance Company | 52280543 | $240.99 |
| 3/16/2021 | 043838265 | C.R. | PARS MEDICAL PC | LM General Insurance Company | 52380016 | $191.49 |
| 3/16/2021 | 043838265 | L.U. | PARS MEDICAL PC | LM General Insurance Company | 52380017 | $191.49 |
| 4/2/2021 | 044544503 | M.B. | PARS MEDICAL PC | American States Insurance Company | 52531583 | $95.00 |
| 4/2/2021 | 044642950 | A.E. | PARS MEDICAL PC | LM General Insurance Company | 52531582 | $134.00 |
| 4/2/2021 | 043425065 | K.L. | PARS MEDICAL PC | LM General Insurance Company | 52529173 | $58.00 |
| 4/2/2021 | 043425065 | S.L. | PARS MEDICAL PC | LM General Insurance Company | 52529174 | $58.00 |
| 4/5/2021 | 043191818 | K.M. | PARS MEDICAL PC | LM General Insurance Company | 52540613 | $346.23 |
| 4/5/2021 | 043191818 | K.M. | PARS MEDICAL PC | LM General Insurance Company | 52540614 | $1,953.04 |
| 4/26/2021 | 044642950 | A.E. | PARS MEDICAL PC | LM General Insurance Company | 52709884 | $58.00 |
| 4/27/2021 | 044544503 | M.B. | PARS MEDICAL PC | American States Insurance Company | 52720811 | $58.00 |
| 4/30/2021 | 044828051 | F.S. | PARS MEDICAL PC | LM General Insurance Company | 52751579 | $134.00 |
| 5/3/2021 | 041728563 | P.G. | PARS MEDICAL PC | LM General Insurance Company | 52764526 | $80.00 |
| 5/5/2021 | 044642950 | A.E. | PARS MEDICAL PC | LM General Insurance Company | 52782297 | $361.74 |
| 5/19/2021 | 043425065 | S.L. | PARS MEDICAL PC | LM General Insurance Company | 52890594 | $375.15 |
| 5/19/2021 | 043891075 | B.W. | PARS MEDICAL PC | LM General Insurance Company | 52890593 | $95.00 |
| 5/26/2021 | 044399323 | A.M. | PARS MEDICAL PC | Liberty Mutual Fire Insurance Company | 52947697 | $134.00 |
| 5/26/2021 | 044138446 | D.R. | PARS MEDICAL PC | LM General Insurance Company | 52947698 | $95.00 |
| 5/28/2021 | 044525901 | E.G. | PARS MEDICAL PC | LM General Insurance Company | 52969504 | $95.00 |
| 6/3/2021 | 045012559 | D.F. | PARS MEDICAL PC | LM General Insurance Company | 53003055 | $95.00 |
| 6/3/2021 | 044828051 | F.S. | PARS MEDICAL PC | LM General Insurance Company | 53005362 | $58.00 |
| 6/8/2021 | 043425065 | S.L. | PARS MEDICAL PC | LM General Insurance Company | 53035123 | $58.00 |
| 6/15/2021 | 043891075 | B.W. | PARS MEDICAL PC | LM General Insurance Company | 53086588 | $346.23 |
| 6/17/2021 | 043891075 | B.W. | PARS MEDICAL PC | LM General Insurance Company | 53107547 | $1,953.04 |
| 6/30/2021 | 044525901 | E.G. | PARS MEDICAL PC | LM General Insurance Company | 53207828 | $58.00 |
| 7/7/2021 | 045429747 | T.G. | PARS MEDICAL PC | American States Insurance Company | 53253103 | $134.00 |
| 7/8/2021 | 045342190 | F.D. | PARS MEDICAL PC | LM General Insurance Company | 53265905 | $95.00 |
| 7/8/2021 | 045342190 | C.M. | PARS MEDICAL PC | LM General Insurance Company | 53265904 | $95.00 |
| 7/16/2021 | 045723923 | K.J. | PARS MEDICAL PC | LM General Insurance Company | 53326182 | $134.00 |
| 7/20/2021 | 044604341 | S.L. | PARS MEDICAL PC | Liberty Mutual Fire Insurance Company | 53337499 | $134.00 |

| Payment Date | Claim No. | Claimant Initials | Payee | Payor | Check Number | Payment Amount |
|---|---|---|---|---|---|---|
| 8/4/2021 | 045723923 | K.J. | PARS MEDICAL PC | LM General Insurance Company | 53455584 | $375.15 |
| 8/6/2021 | 045791672 | G.E. | PARS MEDICAL PC | American States Insurance Company | 53481703 | $134.00 |
| 8/6/2021 | 045243850 | K.C. | PARS MEDICAL PC | LM General Insurance Company | 53481702 | $95.00 |
| 8/6/2021 | 043425065 | S.L. | PARS MEDICAL PC | LM General Insurance Company | 53476583 | $380.06 |
| 8/10/2021 | 045939288 | C.F. | PARS MEDICAL PC | LM General Insurance Company | 53500294 | $134.00 |
| 8/12/2021 | 045626336 | T.P. | PARS MEDICAL PC | LM General Insurance Company | 53522264 | $134.00 |
| 8/14/2021 | 045429747 | T.G. | PARS MEDICAL PC | American States Insurance Company | 53542335 | $611.46 |
| 8/18/2021 | 044529231 | J.D. | PARS MEDICAL PC | LM General Insurance Company | 53564683 | $134.00 |
| 8/20/2021 | 037669858 | M.H. | PARS MEDICAL PC | LM General Insurance Company | 53585876 | $55.00 |
| 8/20/2021 | 046091691 | C.S. | PARS MEDICAL PC | LM General Insurance Company | 53585875 | $95.00 |
| 8/25/2021 | 045211407 | C.M. | PARS MEDICAL PC | LM Insurance Corporation | 53620316 | $134.00 |
| 8/26/2021 | 043425065 | S.L. | PARS MEDICAL PC | LM General Insurance Company | 53629627 | $3,182.37 |
| 8/26/2021 | 043425065 | S.L. | PARS MEDICAL PC | LM General Insurance Company | 53629628 | $402.85 |
| 8/27/2021 | 045243850 | K.C. | PARS MEDICAL PC | LM General Insurance Company | 53641547 | $214.36 |
| 8/28/2021 | 045723923 | K.J. | PARS MEDICAL PC | LM General Insurance Company | 53651488 | $214.36 |
| 8/31/2021 | 044295401 | A.G. | PARS MEDICAL PC | Wausau Underwriters Insurance Company | 53664815 | $134.00 |
| 9/4/2021 | 045871125 | N.L. | PARS MEDICAL PC | LM General Insurance Company | 53707748 | $95.00 |
| 9/8/2021 | 044529231 | J.D. | PARS MEDICAL PC | LM General Insurance Company | 53722068 | $214.36 |
| 9/8/2021 | 044529231 | J.D. | PARS MEDICAL PC | LM General Insurance Company | 53722069 | $720.67 |
| 9/8/2021 | 045342190 | F.D. | PARS MEDICAL PC | LM General Insurance Company | 53722066 | $720.67 |
| 9/8/2021 | 045342190 | F.D. | PARS MEDICAL PC | LM General Insurance Company | 53722067 | $214.36 |
| 9/9/2021 | 044604341 | S.L. | PARS MEDICAL PC | Liberty Mutual Fire Insurance Company | 53736552 | $58.00 |
| 9/10/2021 | 045211407 | C.M. | PARS MEDICAL PC | LM Insurance Corporation | 53745557 | $270.98 |
| 9/16/2021 | 045791672 | S.O. | PARS MEDICAL PC | American States Insurance Company | 53793258 | $134.00 |
| 9/16/2021 | 043891075 | B.W. | PARS MEDICAL PC | LM General Insurance Company | 53790112 | $775.00 |
| 9/17/2021 | 045791672 | G.E. | PARS MEDICAL PC | American States Insurance Company | 53804444 | $58.00 |
| 9/18/2021 | 045321602 | T.F. | PARS MEDICAL PC | LM General Insurance Company | 53812258 | $134.00 |
| 9/18/2021 | 045850378 | A.S. | PARS MEDICAL PC | LM General Insurance Company | 53812257 | $95.00 |
| 9/22/2021 | 044039065 | D.B. | PARS MEDICAL PC | LM General Insurance Company | 53837690 | $134.00 |
| 9/22/2021 | 044295401 | A.G. | PARS MEDICAL PC | Wausau Underwriters Insurance Company | 53837689 | $375.15 |
| 9/25/2021 | 046325746 | A.A. | PARS MEDICAL PC | American States Insurance Company | 53872880 | $134.00 |
| 9/28/2021 | 045342190 | F.D. | PARS MEDICAL PC | LM General Insurance Company | 53885163 | $362.35 |
| 9/29/2021 | 045871125 | J.C. | PARS MEDICAL PC | LM General Insurance Company | 53897852 | $134.00 |
| 10/1/2021 | 045300446 | S.M. | PARS MEDICAL PC | LM General Insurance Company | 53919191 | $134.00 |
| 10/1/2021 | 045300446 | S.M. | PARS MEDICAL PC | LM General Insurance Company | 53919192 | $375.15 |
| 10/1/2021 | 044288244 | L.T. | PARS MEDICAL PC | LM General Insurance Company | 53919190 | $134.00 |
| 10/7/2021 | 045800808 | E.W. | PARS MEDICAL PC | LM General Insurance Company | 53963337 | $134.00 |
| 10/9/2021 | 046465853 | I.U. | PARS MEDICAL PC | Liberty Mutual Fire Insurance Company | 53984040 | $134.00 |
| 10/9/2021 | 045211407 | C.M. | PARS MEDICAL PC | LM Insurance Corporation | 53984038 | $6.50 |
| 10/9/2021 | 045211407 | C.M. | PARS MEDICAL PC | LM Insurance Corporation | 53984039 | $1,950.00 |
| 10/13/2021 | 044295401 | A.G. | PARS MEDICAL PC | Wausau Underwriters Insurance Company | 54007232 | $214.36 |
| 10/15/2021 | 046120196 | J.K. | PARS MEDICAL PC | LM General Insurance Company | 54027798 | $95.00 |
| 10/15/2021 | 044295401 | A.G. | PARS MEDICAL PC | Wausau Underwriters Insurance Company | 54027797 | $720.67 |
| 10/19/2021 | 044498053 | M.G. | PARS MEDICAL PC | LM General Insurance Company | 54050625 | $95.00 |
| 10/19/2021 | 045800808 | E.W. | PARS MEDICAL PC | LM General Insurance Company | 54050624 | $322.61 |
| 10/22/2021 | 045791672 | G.E. | PARS MEDICAL PC | American States Insurance Company | 54086188 | $395.95 |

| Payment Date | Claim No. | Claimant Initials | Payee | Payor | Check Number | Payment Amount |
|---|---|---|---|---|---|---|
| 10/28/2021 | 045550970 | O.P. | PARS MEDICAL PC | Liberty Mutual Personal Insurance Company | 54129989 | $134.00 |
| 10/30/2021 | 046251705 | J.M. | PARS MEDICAL PC | LM Insurance Corporation | 54152690 | $134.00 |
| 11/2/2021 | 045939288 | C.F. | PARS MEDICAL PC | LM General Insurance Company | 54164135 | $348.40 |
| 11/2/2021 | 046000872 | S.J. | PARS MEDICAL PC | LM General Insurance Company | 54164136 | $134.00 |
| 11/3/2021 | 046445277 | O.B. | PARS MEDICAL PC | LM General Insurance Company | 54176424 | $134.00 |
| 11/3/2021 | 046445277 | T.O. | PARS MEDICAL PC | LM General Insurance Company | 54176425 | $95.00 |
| 11/5/2021 | 045602897 | F.F. | PARS MEDICAL PC | Liberty Mutual Fire Insurance Company | 54196793 | $134.00 |
| 11/6/2021 | 046316059 | S.R. | PARS MEDICAL PC | LM General Insurance Company | 54207176 | $134.00 |
| 11/9/2021 | 045939288 | C.F. | PARS MEDICAL PC | LM General Insurance Company | 54218267 | $2,575.84 |
| 11/9/2021 | 046502596 | G.M. | PARS MEDICAL PC | LM General Insurance Company | 54218268 | $134.00 |
| 11/16/2021 | 045237937 | K.M. | PARS MEDICAL PC | LM General Insurance Company | 54273934 | $134.00 |
| 11/18/2021 | 044095374 | Y.R. | PARS MEDICAL PC | Liberty Mutual Fire Insurance Company | 54299538 | $134.00 |
| 11/18/2021 | 046000872 | S.J. | PARS MEDICAL PC | LM General Insurance Company | 54299537 | $380.06 |
| 11/20/2021 | 044288244 | L.T. | PARS MEDICAL PC | LM General Insurance Company | 54321568 | $720.67 |
| 11/20/2021 | 044288244 | L.T. | PARS MEDICAL PC | LM General Insurance Company | 54321569 | $214.36 |
| 11/23/2021 | 045990203 | K.H. | PARS MEDICAL PC | LM General Insurance Company | 54332792 | $475.06 |
| 11/30/2021 | 046274447 | I.F. | PARS MEDICAL PC | LM General Insurance Company | 54372026 | $95.00 |
| 12/1/2021 | 045871125 | J.C. | PARS MEDICAL PC | LM General Insurance Company | 54382963 | $58.00 |
| 12/8/2021 | 045871125 | J.C. | PARS MEDICAL PC | LM General Insurance Company | 54440322 | $253.54 |
| 12/10/2021 | 046000872 | S.J. | PARS MEDICAL PC | LM General Insurance Company | 54462414 | $1,950.00 |
| 12/10/2021 | 046000872 | S.J. | PARS MEDICAL PC | LM General Insurance Company | 54462415 | $270.98 |
| 12/18/2021 | 045871125 | J.C. | PARS MEDICAL PC | LM General Insurance Company | 54530249 | $157.76 |
| 12/18/2021 | 040325796 | O.S. | PARS MEDICAL PC | Safeco Insurance Company of Illinois | 54530250 | $134.00 |
| 12/24/2021 | 044498053 | M.B. | PARS MEDICAL PC | LM General Insurance Company | 54576872 | $340.00 |
| 12/31/2021 | 045655387 | A.C. | PARS MEDICAL PC | LM General Insurance Company | 54615928 | $475.06 |
| 12/31/2021 | 045990203 | K.H. | PARS MEDICAL PC | LM General Insurance Company | 54615929 | $375.15 |
| 1/4/2022 | 046596601 | G.J. | PARS MEDICAL PC | LM General Insurance Company | 54625224 | $95.00 |
| 1/4/2022 | 046596601 | N.K. | PARS MEDICAL PC | LM General Insurance Company | 54625225 | $95.00 |
| 1/11/2022 | 045243850 | K.C. | PARS MEDICAL PC | LM General Insurance Company | 54677428 | $98.00 |
| 1/11/2022 | 045243850 | K.C. | PARS MEDICAL PC | LM General Insurance Company | 54677429 | $3,000.00 |
| 1/12/2022 | 047256178 | M.P. | PARS MEDICAL PC | LM General Insurance Company | 54692428 | $134.00 |
| 1/13/2022 | 047423017 | K.M. | PARS MEDICAL PC | LM General Insurance Company | 54699826 | $95.00 |
| 1/13/2022 | 045300446 | S.M. | PARS MEDICAL PC | LM General Insurance Company | 54699827 | $199.80 |
| 1/15/2022 | 047595971 | I.M. | PARS MEDICAL PC | LM Insurance Corporation | 54721450 | $134.00 |
| 1/19/2022 | 041492968 | A.W. | PARS MEDICAL PC | LM General Insurance Company | 54739123 | $73.20 |
| 1/19/2022 | 041492968 | A.W. | PARS MEDICAL PC | LM General Insurance Company | 54739124 | $360.01 |
| 1/20/2022 | 047567146 | K.M. | PARS MEDICAL PC | LM General Insurance Company | 54749817 | $95.00 |
| 1/21/2022 | 046225296 | J.P. | PARS MEDICAL PC | LM General Insurance Company | 54761135 | $134.00 |
| 1/29/2022 | 046140976 | S.J. | PARS MEDICAL PC | LM General Insurance Company | 54822553 | $7.95 |
| 1/29/2022 | 046140976 | S.J. | PARS MEDICAL PC | LM General Insurance Company | 54822555 | $134.00 |
| 1/29/2022 | 046849636 | D.J. | PARS MEDICAL PC | Wausau Underwriters Insurance Company | 54822554 | $95.00 |
| 2/3/2022 | 046596601 | N.K. | PARS MEDICAL PC | LM General Insurance Company | 54865594 | $604.66 |
| 2/3/2022 | 046225296 | J.P. | PARS MEDICAL PC | LM General Insurance Company | 54869523 | $395.95 |
| 2/3/2022 | 047256178 | M.P. | PARS MEDICAL PC | LM General Insurance Company | 54865593 | $214.36 |
| 2/8/2022 | 047022232 | S.A. | PARS MEDICAL PC | LM General Insurance Company | 54899397 | $134.00 |
| 2/10/2022 | 047722019 | K.D. | PARS MEDICAL PC | LM General Insurance Company | 54923069 | $134.00 |
| 2/10/2022 | 041055527 | E.M. | PARS MEDICAL PC | LM Insurance Corporation | 54923067 | $590.36 |
| 2/10/2022 | 041055527 | E.M. | PARS MEDICAL PC | LM Insurance Corporation | 54923068 | $3,340.80 |
| 2/12/2022 | 047462175 | R.A. | PARS MEDICAL PC | LM General Insurance Company | 54944280 | $95.00 |

| Payment Date | Claim No. | Claimant Initials | Payee | Payor | Check Number | Payment Amount |
|---|---|---|---|---|---|---|
| 2/12/2022 | 047462175 | R.A. | PARS MEDICAL PC | LM General Insurance Company | 54944281 | $375.15 |
| 2/15/2022 | 047054061 | X.W. | PARS MEDICAL PC | LM General Insurance Company | 54956341 | $270.98 |
| 2/15/2022 | 047054061 | X.W. | PARS MEDICAL PC | LM General Insurance Company | 54956342 | $1,950.00 |
| 2/17/2022 | 045117041 | W.G. | PARS MEDICAL PC | American States Insurance Company | 54982238 | $13.40 |
| 2/17/2022 | 045117041 | W.G. | PARS MEDICAL PC | American States Insurance Company | 54982239 | $4.79 |
| 2/17/2022 | 045117041 | W.G. | PARS MEDICAL PC | American States Insurance Company | 54982240 | $186.38 |
| 2/17/2022 | 045117041 | W.G. | PARS MEDICAL PC | American States Insurance Company | 54982241 | $79.02 |
| 2/18/2022 | 047054061 | X.W. | PARS MEDICAL PC | LM General Insurance Company | 54989429 | $475.06 |
| 2/23/2022 | 046820088 | C.C. | PARS MEDICAL PC | LM General Insurance Company | 55025745 | $134.00 |
| 2/26/2022 | 048295776 | N.T. | PARS MEDICAL PC | LM General Insurance Company | 55061085 | $191.49 |
| 3/3/2022 | 046596601 | N.K. | PARS MEDICAL PC | LM General Insurance Company | 55096355 | $214.36 |
| 3/3/2022 | 046596601 | N.K. | PARS MEDICAL PC | LM General Insurance Company | 55096356 | $720.67 |
| 3/9/2022 | 047775605 | D.F. | PARS MEDICAL PC | LM General Insurance Company | 55141349 | $170.05 |
| 3/9/2022 | 048446134 | M.G. | PARS MEDICAL PC | LM General Insurance Company | 55141350 | $114.35 |
| 3/9/2022 | 042980266 | D.H. | PARS MEDICAL PC | LM General Insurance Company | 55144861 | $1,352.08 |
| 3/9/2022 | 042980266 | D.H. | PARS MEDICAL PC | LM General Insurance Company | 55144862 | $9,389.43 |
| 3/15/2022 | 047775605 | K.W. | PARS MEDICAL PC | LM General Insurance Company | 55187479 | $114.35 |
| 3/16/2022 | 048281612 | N.D. | PARS MEDICAL PC | Liberty Mutual Personal Insurance Company | 55199661 | $114.35 |
| 3/16/2022 | 045321602 | T.F. | PARS MEDICAL PC | LM General Insurance Company | 55199662 | $638.25 |
| 3/16/2022 | 045321602 | T.F. | PARS MEDICAL PC | LM General Insurance Company | 55199663 | $2,597.97 |
| 3/16/2022 | 046490210 | M.M. | PARS MEDICAL PC | LM General Insurance Company | 55199660 | $114.35 |
| 3/16/2022 | 046846890 | D.W. | PARS MEDICAL PC | LM General Insurance Company | 55199659 | $114.35 |
| 3/16/2022 | 046849636 | D.J. | PARS MEDICAL PC | Wausau Underwriters Insurance Company | 55199658 | $2,575.84 |
| 3/19/2022 | 048279972 | S.F. | PARS MEDICAL PC | LM General Insurance Company | 55231377 | $114.35 |
| 3/19/2022 | 045800808 | E.W. | PARS MEDICAL PC | LM General Insurance Company | 55231376 | $140.09 |
| 3/22/2022 | 048031447 | J.A. | PARS MEDICAL PC | LM General Insurance Company | 55244302 | $128.36 |
| 3/25/2022 | 045321602 | T.F. | PARS MEDICAL PC | LM General Insurance Company | 55268620 | $275.00 |
| 3/25/2022 | 047806861 | C.K. | PARS MEDICAL PC | LM General Insurance Company | 55272415 | $128.36 |
| 3/26/2022 | 045992011 | C.W. | PARS MEDICAL PC | American States Insurance Company | 55284191 | $128.36 |
| 3/26/2022 | 047775077 | L.L. | PARS MEDICAL PC | LM General Insurance Company | 55280241 | $114.98 |
| 3/29/2022 | 047103409 | A.C. | PARS MEDICAL PC | LM General Insurance Company | 55292602 | $114.98 |
| 4/1/2022 | 045342190 | F.D. | PARS MEDICAL PC | LM General Insurance Company | 55327162 | $3,800.00 |
| 4/5/2022 | 046849636 | D.J. | PARS MEDICAL PC | Wausau Underwriters Insurance Company | 55343160 | $720.67 |
| 4/6/2022 | 047675810 | M.J. | PARS MEDICAL PC | LM General Insurance Company | 55362195 | $128.36 |
| 4/8/2022 | 046849636 | D.J. | PARS MEDICAL PC | Wausau Underwriters Insurance Company | 55381325 | $375.15 |
| 4/9/2022 | 048279972 | M.H. | PARS MEDICAL PC | LM General Insurance Company | 55397105 | $303.52 |
| 4/12/2022 | 048095721 | C.P. | PC PARS MEDICAL | LM General Insurance Company | 55401793 | $128.36 |
| 4/13/2022 | 047919721 | W.B. | PARS MEDICAL PC | Liberty Mutual Fire Insurance Company | 55419867 | $303.52 |
| 4/13/2022 | 047869475 | N.S. | PARS MEDICAL PC | LM General Insurance Company | 55414332 | $114.98 |
| 4/14/2022 | 048446134 | M.G. | PARS MEDICAL PC | LM General Insurance Company | 55425252 | $544.77 |
| 4/14/2022 | 046023367 | D.G. | PARS MEDICAL PC | LM General Insurance Company | 55430394 | $13.04 |
| 4/14/2022 | 046023367 | D.G. | PARS MEDICAL PC | LM General Insurance Company | 55430395 | $3,260.00 |
| 4/14/2022 | 048729363 | G.S. | PARS MEDICAL PC | LM General Insurance Company | 55425251 | $36.47 |
| 4/16/2022 | 046263840 | F.P. | PARS MEDICAL PC | LM General Insurance Company | 55446000 | $348.40 |
| 4/19/2022 | 048095721 | L.E. | PARS MEDICAL PC | LM General Insurance Company | 55467292 | $102.69 |
| 4/21/2022 | 047066723 | D.M. | PC PARS MEDICAL | LM General Insurance Company | 55474937 | $102.69 |
| 4/22/2022 | 048446134 | M.G. | PARS MEDICAL PC | LM General Insurance Company | 55495222 | $334.23 |
| 4/22/2022 | 048446134 | M.G. | PARS MEDICAL PC | LM General Insurance Company | 55495223 | $74.79 |

| Payment Date | Claim No. | Claimant Initials | Payee | Payor | Check Number | Payment Amount |
|---|---|---|---|---|---|---|
| 4/22/2022 | 048446134 | M.G. | PARS MEDICAL PC | LM General Insurance Company | 55495224 | $74.79 |
| 4/22/2022 | 046263840 | F.P. | PARS MEDICAL PC | LM General Insurance Company | 55495221 | $1,754.88 |
| 4/26/2022 | 048292771 | P.W. | PARS MEDICAL PC | LM General Insurance Company | 55516281 | $102.69 |
| 4/29/2022 | 046820088 | C.C. | PARS MEDICAL PC | LM General Insurance Company | 55548298 | $1.59 |
| 4/29/2022 | 046820088 | C.C. | PARS MEDICAL PC | LM General Insurance Company | 55548300 | $70.25 |
| 4/29/2022 | 048683454 | L.V. | PARS MEDICAL PC | LM General Insurance Company | 55554002 | $102.69 |
| 4/29/2022 | 045800808 | E.W. | PARS MEDICAL PC | LM General Insurance Company | 55548299 | $53.69 |
| 4/29/2022 | 045800808 | E.W. | PARS MEDICAL PC | LM General Insurance Company | 55548301 | $2,597.98 |
| 5/7/2022 | 047103409 | A.C. | PARS MEDICAL PC | LM General Insurance Company | 55612943 | $171.89 |
| 5/7/2022 | 048279972 | M.H. | PARS MEDICAL PC | LM General Insurance Company | 55612944 | $171.89 |
| 5/10/2022 | 048446134 | M.G. | PARS MEDICAL PC | LM General Insurance Company | 55623045 | $224.37 |
| 5/10/2022 | 040325796 | O.S. | PARS MEDICAL PC | Safeco Insurance Company of Illinois | 55623046 | $890.00 |
| 5/11/2022 | 048095721 | L.E. | PARS MEDICAL PC | LM General Insurance Company | 55635173 | $604.66 |
| 5/11/2022 | 048095721 | C.P. | PC PARS MEDICAL | LM General Insurance Company | 55634734 | $604.66 |
| 5/13/2022 | 048399408 | A.B. | PARS MEDICAL PC | LM General Insurance Company | 55656147 | $183.38 |
| 5/13/2022 | 048446134 | M.G. | PARS MEDICAL PC | LM General Insurance Company | 55656148 | $74.79 |
| 5/17/2022 | 045811219 | J.J. | PARS MEDICAL PC | LM General Insurance Company | 55680398 | $128.00 |
| 5/19/2022 | 048446134 | M.G. | PARS MEDICAL PC | LM General Insurance Company | 55701779 | $81.42 |
| 5/24/2022 | 045321602 | T.F. | PARS MEDICAL PC | LM General Insurance Company | 55734028 | $74.63 |
| 5/24/2022 | 049007697 | A.G. | PARS MEDICAL PC | LM General Insurance Company | 55734027 | $236.47 |
| 5/25/2022 | 048729363 | G.S. | PARS MEDICAL PC | LM General Insurance Company | 55745538 | $375.89 |
| 5/25/2022 | 048729363 | G.S. | PARS MEDICAL PC | LM General Insurance Company | 55745539 | $878.20 |
| 5/26/2022 | 048583253 | C.S. | PC PARS MEDICAL | LM General Insurance Company | 55755268 | $128.36 |
| 5/27/2022 | 048902879 | D.M. | PARS MEDICAL PC | American States Insurance Company | 55767229 | $102.69 |
| 5/27/2022 | 047103409 | A.C. | PARS MEDICAL PC | LM General Insurance Company | 55767227 | $407.48 |
| 5/27/2022 | 047103409 | A.C. | PARS MEDICAL PC | LM General Insurance Company | 55767228 | $3,808.21 |
| 5/27/2022 | 047370404 | A.P. | PARS MEDICAL PC | LM General Insurance Company | 55767226 | $114.35 |
| 5/28/2022 | 047103409 | A.C. | PARS MEDICAL PC | LM General Insurance Company | 55777677 | $63.22 |
| 6/2/2022 | 048976116 | E.B. | PARS MEDICAL PC | LM General Insurance Company | 55802931 | $102.69 |
| 6/2/2022 | 048512652 | K.T. | PARS MEDICAL PC | LM General Insurance Company | 55802932 | $375.89 |
| 6/2/2022 | 048295776 | N.T. | PARS MEDICAL PC | LM General Insurance Company | 55802930 | $16.40 |
| 6/2/2022 | 048295776 | N.T. | PARS MEDICAL PC | LM General Insurance Company | 55802933 | $600.00 |
| 6/4/2022 | 048476522 | C.G. | PARS MEDICAL PC | LM General Insurance Company | 55823630 | $102.69 |
| 6/4/2022 | 048526432 | L.J. | PARS MEDICAL PC | LM General Insurance Company | 55826241 | $128.36 |
| 6/9/2022 | 048193630 | I.J. | PARS MEDICAL PC | American States Insurance Company | 55859113 | $102.69 |
| 6/14/2022 | 049007697 | A.G. | PARS MEDICAL PC | LM General Insurance Company | 55894841 | $89.33 |
| 6/14/2022 | 049007697 | A.G. | PARS MEDICAL PC | LM General Insurance Company | 55894842 | $74.19 |
| 6/17/2022 | 048193630 | Z.A. | PARS MEDICAL PC | American States Insurance Company | 55930790 | $142.62 |
| 6/17/2022 | 048976116 | E.B. | PARS MEDICAL PC | LM General Insurance Company | 55930788 | $474.98 |
| 6/17/2022 | 046225296 | J.P. | PARS MEDICAL PC | LM General Insurance Company | 55930789 | $87.80 |
| 6/18/2022 | 048095721 | C.P. | PARS MEDICAL PC | LM General Insurance Company | 55944775 | $330.00 |
| 6/21/2022 | 048193630 | I.J. | PARS MEDICAL PC | American States Insurance Company | 55957429 | $275.40 |
| 6/21/2022 | 048618727 | E.C. | PC PARS MEDICAL | LM General Insurance Company | 55956855 | $142.62 |
| 6/21/2022 | 048618727 | Y.M. | PARS MEDICAL PC | LM General Insurance Company | 55962665 | $142.62 |
| 6/22/2022 | 049425204 | M.M. | PARS MEDICAL PC | LM General Insurance Company | 55971946 | $114.98 |
| 6/23/2022 | 048279972 | S.F. | PARS MEDICAL PC | LM General Insurance Company | 55983097 | $139.33 |
| 6/23/2022 | 048446134 | M.G. | PARS MEDICAL PC | LM General Insurance Company | 55983096 | $446.04 |
| 6/28/2022 | 048193630 | I.J. | PARS MEDICAL PC | American States Insurance Company | 56021523 | $878.20 |
| 6/28/2022 | 049007697 | A.G. | PARS MEDICAL PC | LM General Insurance Company | 56021522 | $222.57 |
| 6/30/2022 | 047722019 | K.D. | PARS MEDICAL PC | LM General Insurance Company | 56049286 | $671.84 |
| 6/30/2022 | 049007697 | A.G. | PARS MEDICAL PC | LM General Insurance Company | 56049285 | $74.34 |
| 7/2/2022 | 048193630 | I.J. | PARS MEDICAL PC | American States Insurance Company | 56075071 | $452.75 |
| 7/2/2022 | 048976116 | E.B. | PARS MEDICAL PC | LM General Insurance Company | 56075070 | $87.80 |

| Payment Date | Claim No. | Claimant Initials | Payee | Payor | Check Number | Payment Amount |
|---|---|---|---|---|---|---|
| 7/6/2022 | 048802918 | A.M. | PARS MEDICAL PC | LM General Insurance Company | 56088453 | $142.62 |
| 7/7/2022 | 048193630 | Z.A. | PARS MEDICAL PC | American States Insurance Company | 56102883 | $275.40 |
| 7/8/2022 | 047975073 | D.D. | PARS MEDICAL PC | LM General Insurance Company | 56114503 | $142.62 |
| 7/8/2022 | 047975073 | D.D. | PARS MEDICAL PC | LM General Insurance Company | 56114504 | $275.40 |
| 7/8/2022 | 047054061 | X.W. | PARS MEDICAL PC | LM General Insurance Company | 56114502 | $27.18 |
| 7/8/2022 | 047054061 | X.W. | PARS MEDICAL PC | LM General Insurance Company | 56114505 | $948.00 |
| 7/9/2022 | 049240492 | J.C. | PARS MEDICAL PC | LM General Insurance Company | 56126433 | $142.62 |
| 7/9/2022 | 049240492 | P.J. | PARS MEDICAL PC | LM General Insurance Company | 56126434 | $142.62 |
| 7/12/2022 | 048455867 | T.S. | PARS MEDICAL PC | LM General Insurance Company | 56139315 | $142.62 |
| 7/14/2022 | 049022432 | S.S. | PARS MEDICAL PC | Liberty Mutual Personal Insurance Company | 56170727 | $142.62 |
| 7/14/2022 | 048446134 | M.G. | PARS MEDICAL PC | LM General Insurance Company | 56163890 | $594.27 |
| 7/14/2022 | 047567146 | K.M. | PARS MEDICAL PC | LM General Insurance Company | 56163889 | $87.80 |
| 7/15/2022 | 032386060 | A.C. | PARS MEDICAL PC | LM General Insurance Company | 56176024 | $4,107.13 |
| 7/15/2022 | 032386060 | A.C. | PARS MEDICAL PC | LM General Insurance Company | 56176025 | $4,658.50 |
| 7/15/2022 | 032386060 | A.C. | PARS MEDICAL PC | LM General Insurance Company | 56176026 | $4,242.00 |
| 7/15/2022 | 032386060 | A.C. | PARS MEDICAL PC | LM General Insurance Company | 56176027 | $448.00 |
| 7/15/2022 | 032386060 | A.C. | PARS MEDICAL PC | LM General Insurance Company | 56176028 | $672.00 |
| 7/16/2022 | 045800808 | E.W. | PARS MEDICAL PC | LM General Insurance Company | 56186311 | $90.82 |
| 7/16/2022 | 045800808 | E.W. | PARS MEDICAL PC | LM General Insurance Company | 56186312 | $3,168.28 |
| 7/19/2022 | 048524000 | A.N. | PARS MEDICAL PC | LM General Insurance Company | 56199158 | $142.62 |
| 7/19/2022 | 049022731 | R.O. | PARS MEDICAL PC | LM General Insurance Company | 56199160 | $142.62 |
| 7/19/2022 | 048512652 | K.T. | PARS MEDICAL PC | LM General Insurance Company | 56199159 | $474.98 |
| 7/20/2022 | 048193630 | Z.A. | PARS MEDICAL PC | American States Insurance Company | 56211772 | $878.20 |
| 7/20/2022 | 048821318 | M.P. | PARS MEDICAL PC | LM General Insurance Company | 56211771 | $269.17 |
| 7/21/2022 | 048602984 | S.B. | PARS MEDICAL PC | LM General Insurance Company | 56222680 | $114.98 |
| 7/28/2022 | 048821318 | M.P. | PARS MEDICAL PC | LM General Insurance Company | 56283895 | $79.02 |
| 7/28/2022 | 050071632 | R.Z. | PARS MEDICAL PC | LM General Insurance Company | 56283896 | $269.17 |
| 7/29/2022 | 049253292 | G.K. | PARS MEDICAL PC | LM General Insurance Company | 56299370 | $142.62 |
| 7/30/2022 | 048193630 | Z.A. | PARS MEDICAL PC | American States Insurance Company | 56308006 | $452.75 |
| 8/4/2022 | 049298605 | G.P. | PARS MEDICAL PC | LM General Insurance Company | 56344211 | $114.10 |
| 8/6/2022 | 044095374 | Y.R. | PARS MEDICAL PC | Liberty Mutual Fire Insurance Company | 56366455 | $750.00 |
| 8/10/2022 | 049007697 | A.G. | PARS MEDICAL PC | LM General Insurance Company | 56391556 | $74.34 |
| 8/11/2022 | 049007697 | A.G. | PARS MEDICAL PC | LM General Insurance Company | 56402240 | $483.50 |
| 8/12/2022 | 048618727 | E.C. | PARS MEDICAL PC | LM General Insurance Company | 56415156 | $70.24 |
| 8/12/2022 | 049822523 | Y.S. | PARS MEDICAL PC | LM General Insurance Company | 56415157 | $142.62 |
| 8/16/2022 | 049931208 | Z.S. | PARS MEDICAL PC | Liberty Mutual Personal Insurance Company | 56436342 | $142.62 |
| 8/16/2022 | 046849636 | D.J. | PARS MEDICAL PC | Wausau Underwriters Insurance Company | 56436340 | $20.99 |
| 8/16/2022 | 046849636 | D.J. | PARS MEDICAL PC | Wausau Underwriters Insurance Company | 56436341 | $670.00 |
| 8/18/2022 | 049007697 | A.G. | PARS MEDICAL PC | LM General Insurance Company | 56460262 | $74.34 |
| 8/19/2022 | 050012787 | L.H. | PARS MEDICAL PC | LM General Insurance Company | 56470112 | $142.62 |
| 8/20/2022 | 049818240 | D.J. | PARS MEDICAL PC | American States Insurance Company | 56484911 | $142.62 |
| 8/20/2022 | 049948115 | P.S. | PARS MEDICAL PC | LM General Insurance Company | 56484909 | $114.98 |
| 8/20/2022 | 047020685 | R.W. | PARS MEDICAL PC | LM General Insurance Company | 56484908 | $3.87 |
| 8/20/2022 | 047020685 | R.W. | PARS MEDICAL PC | LM General Insurance Company | 56484910 | $200.00 |
| 8/23/2022 | 049863053 | M.D. | PARS MEDICAL PC | LM General Insurance Company | 56501505 | $142.62 |
| 8/26/2022 | 048891041 | F.J. | PARS MEDICAL PC | LM General Insurance Company | 56537156 | $142.62 |
| 8/26/2022 | 048526432 | L.J. | PARS MEDICAL PC | LM General Insurance Company | 56538517 | $15.85 |
| 8/26/2022 | 048526432 | L.J. | PARS MEDICAL PC | LM General Insurance Company | 56538518 | $679.40 |

| Payment Date | Claim No. | Claimant Initials | Payee | Payor | Check Number | Payment Amount |
|---|---|---|---|---|---|---|
| 8/26/2022 | 047694808 | S.C. | PARS MEDICAL PC | LM Insurance Corporation | 56532950 | $142.62 |
| 8/27/2022 | 048810543 | L.A. | PARS MEDICAL PC | LM General Insurance Company | 56548834 | $142.62 |
| 8/27/2022 | 047403525 | B.E. | PARS MEDICAL PC | LM General Insurance Company | 56545630 | $142.62 |
| 8/27/2022 | 047403525 | B.E. | PARS MEDICAL PC | LM General Insurance Company | 56545631 | $306.23 |
| 8/27/2022 | 049623833 | M.J. | PARS MEDICAL PC | LM General Insurance Company | 56545632 | $142.62 |
| 8/27/2022 | 049623833 | M.J. | PARS MEDICAL PC | LM General Insurance Company | 56545633 | $275.40 |
| 8/27/2022 | 047403525 | S.J. | PARS MEDICAL PC | LM General Insurance Company | 56545634 | $142.62 |
| 8/30/2022 | 048810543 | D.A. | PARS MEDICAL PC | LM General Insurance Company | 56561250 | $142.62 |
| 8/30/2022 | 050272835 | D.C. | PARS MEDICAL PC | LM General Insurance Company | 56561249 | $142.62 |
| 8/30/2022 | 047722019 | K.D. | PARS MEDICAL PC | LM General Insurance Company | 56557339 | $46.80 |
| 8/30/2022 | 047722019 | K.D. | PARS MEDICAL PC | LM General Insurance Company | 56557342 | $2,700.00 |
| 8/30/2022 | 047403525 | B.E. | PARS MEDICAL PC | LM General Insurance Company | 56557340 | $2,114.63 |
| 8/30/2022 | 049298605 | G.P. | PARS MEDICAL PC | LM General Insurance Company | 56557341 | $284.50 |
| 8/31/2022 | 047403525 | B.E. | PARS MEDICAL PC | LM General Insurance Company | 56570191 | $5.64 |
| 8/31/2022 | 049298605 | G.P. | PARS MEDICAL PC | LM General Insurance Company | 56570192 | $306.24 |
| 9/1/2022 | 049007697 | A.G. | PARS MEDICAL PC | LM General Insurance Company | 56582251 | $74.34 |
| 9/1/2022 | 047806861 | C.K. | PARS MEDICAL PC | LM General Insurance Company | 56584796 | $93.33 |
| 9/1/2022 | 047806861 | C.K. | PARS MEDICAL PC | LM General Insurance Company | 56584797 | $3,500.00 |
| 9/2/2022 | 047403525 | B.E. | PARS MEDICAL PC | LM General Insurance Company | 56592786 | $737.62 |
| 9/3/2022 | 048446134 | M.G. | PARS MEDICAL PC | LM General Insurance Company | 56605317 | $74.34 |
| 9/3/2022 | 048446134 | M.G. | PARS MEDICAL PC | LM General Insurance Company | 56605318 | $74.34 |
| 9/3/2022 | 048446134 | M.G. | PARS MEDICAL PC | LM General Insurance Company | 56605319 | $74.34 |
| 9/3/2022 | 048446134 | M.G. | PARS MEDICAL PC | LM General Insurance Company | 56605320 | $74.34 |
| 9/3/2022 | 048446134 | M.G. | PARS MEDICAL PC | LM General Insurance Company | 56605321 | $74.34 |
| 9/3/2022 | 048446134 | M.G. | PARS MEDICAL PC | LM General Insurance Company | 56605322 | $74.34 |
| 9/3/2022 | 048446134 | M.G. | PARS MEDICAL PC | LM General Insurance Company | 56605323 | $74.34 |
| 9/3/2022 | 049511064 | V.P. | PARS MEDICAL PC | LM General Insurance Company | 56608597 | $142.62 |
| 9/7/2022 | 048618727 | E.C. | PARS MEDICAL PC | LM General Insurance Company | 56617254 | $284.50 |
| 9/7/2022 | 049298605 | G.P. | PARS MEDICAL PC | LM General Insurance Company | 56617255 | $1,754.88 |
| 9/10/2022 | 049931208 | Z.S. | PARS MEDICAL PC | Liberty Mutual Personal Insurance Company | 56653362 | $180.99 |
| 9/10/2022 | 048279972 | M.H. | PARS MEDICAL PC | LM General Insurance Company | 56653360 | $64.12 |
| 9/10/2022 | 048279972 | M.H. | PARS MEDICAL PC | LM General Insurance Company | 56653361 | $2,290.00 |
| 9/13/2022 | 048874650 | M.T. | PARS MEDICAL PC | LM General Insurance Company | 56664965 | $142.62 |
| 9/14/2022 | 049119748 | M.D. | PARS MEDICAL PC | LM General Insurance Company | 56679166 | $142.62 |
| 9/14/2022 | 048446134 | M.G. | PARS MEDICAL PC | LM General Insurance Company | 56679164 | $56.40 |
| 9/14/2022 | 048446134 | M.G. | PARS MEDICAL PC | LM General Insurance Company | 56679165 | $2,350.00 |
| 9/16/2022 | 049586109 | C.N. | PARS MEDICAL PC | LM General Insurance Company | 56701960 | $114.10 |
| 9/17/2022 | 048446134 | M.G. | PARS MEDICAL PC | LM General Insurance Company | 56714492 | $446.04 |
| 9/22/2022 | 049770453 | J.P. | PARS MEDICAL PC | American States Insurance Company | 56754094 | $337.24 |
| 9/22/2022 | 049119748 | M.D. | PARS MEDICAL PC | LM General Insurance Company | 56749834 | $375.89 |
| 9/22/2022 | 050118036 | N.H. | PARS MEDICAL PC | LM General Insurance Company | 56753647 | $114.10 |
| 9/22/2022 | 050118036 | D.C. | PARS MEDICAL PC | LM General Insurance Company | 56754093 | $114.10 |
| 9/23/2022 | 050192404 | N.M. | PARS MEDICAL PC | LM General Insurance Company | 56766179 | $142.62 |
| 9/23/2022 | 050192404 | T.M. | PARS MEDICAL PC | LM General Insurance Company | 56766180 | $114.10 |
| 9/28/2022 | 050245782 | A.F. | PARS MEDICAL PC | LM General Insurance Company | 56802130 | $142.62 |
| 9/29/2022 | 047906101 | J.D. | PARS MEDICAL PC | Liberty Mutual Personal Insurance Company | 56815896 | $142.62 |
| 9/29/2022 | 049931208 | Z.S. | PARS MEDICAL PC | Liberty Mutual Personal Insurance Company | 56810589 | $306.24 |
| 9/30/2022 | 049007697 | A.G. | PARS MEDICAL PC | LM General Insurance Company | 56821415 | $297.36 |
| 9/30/2022 | 049648438 | W.J. | PARS MEDICAL PC | LM General Insurance Company | 56821416 | $114.10 |
| 9/30/2022 | 049854174 | L.S. | PARS MEDICAL PC | LM General Insurance Company | 56825301 | $337.24 |

| Payment Date | Claim No. | Claimant Initials | Payee | Payor | Check Number | Payment Amount |
|---|---|---|---|---|---|---|
| 10/5/2022 | 049818240 | D.J. | PARS MEDICAL PC | American States Insurance Company | 56858603 | $70.24 |
| 10/6/2022 | 049667308 | Y.M. | PARS MEDICAL PC | LM General Insurance Company | 56869305 | $1,754.88 |
| 10/7/2022 | 047340594 | A.G. | PARS MEDICAL PC | LM General Insurance Company | 56881632 | $453.31 |
| 10/8/2022 | 049586109 | C.N. | PARS MEDICAL PC | LM General Insurance Company | 56892842 | $171.89 |
| 10/11/2022 | 049945970 | D.J. | PARS MEDICAL PC | LM General Insurance Company | 56904640 | $114.10 |
| 10/11/2022 | 050192404 | N.M. | PARS MEDICAL PC | LM General Insurance Company | 56904641 | $180.99 |
| 10/11/2022 | 050192404 | T.M. | PARS MEDICAL PC | LM General Insurance Company | 56904642 | $173.11 |
| 10/12/2022 | 044017003 | S.L. | PARS MEDICAL PC | LM General Insurance Company | 56924907 | $1,016.00 |
| 10/12/2022 | 044017003 | S.L. | PARS MEDICAL PC | LM General Insurance Company | 56924908 | $4,130.00 |
| 10/13/2022 | 049780455 | D.S. | PARS MEDICAL PC | LM General Insurance Company | 56930327 | $142.62 |
| 10/14/2022 | 050118036 | J.R. | PARS MEDICAL PC | LM General Insurance Company | 56945874 | $114.10 |
| 10/15/2022 | 050118036 | N.H. | PARS MEDICAL PC | LM General Insurance Company | 56953613 | $180.99 |
| 10/15/2022 | 048512652 | K.T. | PARS MEDICAL PC | LM General Insurance Company | 56953611 | $86.00 |
| 10/15/2022 | 048512652 | K.T. | PARS MEDICAL PC | LM General Insurance Company | 56953612 | $4,300.00 |
| 10/18/2022 | 048095721 | L.E. | PARS MEDICAL PC | LM General Insurance Company | 56966100 | $2,432.00 |
| 10/18/2022 | 047327863 | W.M. | PARS MEDICAL PC | LM General Insurance Company | 56966101 | $121.00 |
| 10/18/2022 | 047327863 | W.M. | PARS MEDICAL PC | LM General Insurance Company | 56966102 | $901.00 |
| 10/18/2022 | 047327863 | W.M. | PARS MEDICAL PC | LM General Insurance Company | 56966103 | $4,240.00 |
| 10/21/2022 | 049770453 | J.P. | PARS MEDICAL PC | American States Insurance Company | 57003544 | $293.38 |
| 10/21/2022 | 049863053 | M.D. | PARS MEDICAL PC | LM General Insurance Company | 57003543 | $363.17 |
| 10/22/2022 | 048602984 | S.B. | PARS MEDICAL PC | LM General Insurance Company | 57011555 | $21.40 |
| 10/22/2022 | 048602984 | S.B. | PARS MEDICAL PC | LM General Insurance Company | 57011557 | $891.68 |
| 10/22/2022 | 050118036 | J.R. | PARS MEDICAL PC | LM General Insurance Company | 57011556 | $87.80 |
| 10/25/2022 | 048486509 | K.F. | PARS MEDICAL PC | LM Insurance Corporation | 57023334 | $142.62 |
| 10/27/2022 | 049701296 | C.M. | PARS MEDICAL PC | Liberty Mutual Personal Insurance Company | 57046160 | $114.10 |
| 10/27/2022 | 050118036 | J.R. | PARS MEDICAL PC | LM General Insurance Company | 57049216 | $87.80 |
| 11/11/2022 | 050763520 | R.F. | PARS MEDICAL PC | LM General Insurance Company | 57172497 | $142.62 |
| 11/11/2022 | 050501086 | J.S. | PARS MEDICAL PC | LM General Insurance Company | 57172496 | $114.10 |
| 11/11/2022 | 051050455 | S.Y. | PARS MEDICAL PC | LM General Insurance Company | 57168692 | $114.10 |
| 11/15/2022 | 050438734 | D.S. | PARS MEDICAL PC | LM General Insurance Company | 57197060 | $114.10 |
| 11/16/2022 | 050583700 | A.M. | PARS MEDICAL PC | LM General Insurance Company | 57207197 | $114.10 |
| 11/18/2022 | 049390428 | A.B. | PARS MEDICAL PC | American States Insurance Company | 57229844 | $415.00 |
| 11/19/2022 | 051066336 | A.H. | PARS MEDICAL PC | Liberty Mutual Fire Insurance Company | 57243680 | $142.62 |
| 11/22/2022 | 047567146 | K.M. | PARS MEDICAL PC | LM General Insurance Company | 57256214 | $70.24 |
| 11/22/2022 | 050192404 | N.M. | PARS MEDICAL PC | LM General Insurance Company | 57252523 | $171.89 |
| 11/24/2022 | 050931226 | F.B. | PARS MEDICAL PC | American States Insurance Company | 57280132 | $142.62 |
| 11/24/2022 | 047871288 | S.G. | PARS MEDICAL PC | LM General Insurance Company | 57276732 | $99.88 |
| 11/24/2022 | 047871288 | S.G. | PARS MEDICAL PC | LM General Insurance Company | 57276733 | $671.84 |
| 11/29/2022 | 050931226 | D.B. | PARS MEDICAL PC | American States Insurance Company | 57294944 | $417.99 |
| 11/29/2022 | 049818240 | D.J. | PARS MEDICAL PC | American States Insurance Company | 57291882 | $70.24 |
| 11/29/2022 | 050566440 | R.T. | PARS MEDICAL PC | American States Insurance Company | 57294945 | $337.24 |
| 12/2/2022 | 050860301 | S.C. | PARS MEDICAL PC | LM General Insurance Company | 57328741 | $142.62 |
| 12/2/2022 | 051058947 | A.D. | PARS MEDICAL PC | LM General Insurance Company | 57324753 | $142.62 |
| 12/2/2022 | 050501086 | J.S. | PARS MEDICAL PC | LM General Insurance Company | 57328740 | $87.80 |
| 12/3/2022 | 050941269 | A.G. | PARS MEDICAL PC | American States Insurance Company | 57341638 | $417.99 |
| 12/3/2022 | 050754998 | M.J. | PARS MEDICAL PC | LM General Insurance Company | 57341637 | $337.24 |
| 12/6/2022 | 050860301 | S.C. | PARS MEDICAL PC | LM General Insurance Company | 57350612 | $171.89 |
| 12/6/2022 | 048279972 | S.F. | PARS MEDICAL PC | LM General Insurance Company | 57350611 | $307.19 |
| 12/6/2022 | 048279972 | S.F. | PARS MEDICAL PC | LM General Insurance Company | 57350613 | $2,862.04 |
| 12/7/2022 | 050931226 | D.B. | PARS MEDICAL PC | American States Insurance Company | 57363030 | $180.99 |
| 12/7/2022 | 050173245 | A.A. | PARS MEDICAL PC | LM General Insurance Company | 57363029 | $417.99 |

| Payment Date | Claim No. | Claimant Initials | Payee | Payor | Check Number | Payment Amount |
|---|---|---|---|---|---|---|
| 12/7/2022 | 048399408 | A.B. | PARS MEDICAL PC | LM General Insurance Company | 57363028 | $87.80 |
| 12/7/2022 | 049854174 | L.S. | PARS MEDICAL PC | LM General Insurance Company | 57366502 | $293.38 |
| 12/9/2022 | 050812872 | F.C. | PARS MEDICAL PC | American States Insurance Company | 57384968 | $48.45 |
| 12/9/2022 | 050566440 | R.T. | PARS MEDICAL PC | American States Insurance Company | 57388913 | $363.17 |
| 12/13/2022 | 051210310 | E.E. | PARS MEDICAL PC | American States Insurance Company | 57413959 | $337.24 |
| 12/13/2022 | 050812872 | F.C. | PARS MEDICAL PC | American States Insurance Company | 57409724 | $41.42 |
| 12/13/2022 | 050812872 | F.C. | PARS MEDICAL PC | American States Insurance Company | 57413960 | $417.99 |
| 12/13/2022 | 051058947 | A.D. | PARS MEDICAL PC | LM General Insurance Company | 57409723 | $171.89 |
| 12/14/2022 | 050812872 | F.C. | PARS MEDICAL PC | American States Insurance Company | 57423184 | $1,754.88 |
| 12/14/2022 | 050173245 | A.A. | PARS MEDICAL PC | LM General Insurance Company | 57423182 | $180.99 |
| 12/14/2022 | 047054061 | X.W. | PARS MEDICAL PC | LM General Insurance Company | 57423181 | $341.10 |
| 12/14/2022 | 047054061 | X.W. | PARS MEDICAL PC | LM General Insurance Company | 57423183 | $3,009.71 |
| 12/15/2022 | 051198027 | H.D. | PARS MEDICAL PC | American States Insurance Company | 57435469 | $114.10 |
| 12/15/2022 | 050812872 | F.C. | PARS MEDICAL PC | American States Insurance Company | 57439636 | $388.95 |
| 12/15/2022 | 048399408 | A.B. | PARS MEDICAL PC | LM General Insurance Company | 57435467 | $171.89 |
| 12/15/2022 | 050807052 | W.R. | PARS MEDICAL PC | LM General Insurance Company | 57435468 | $142.62 |
| 12/17/2022 | 051220862 | N.V. | PARS MEDICAL PC | American States Insurance Company | 57462707 | $417.99 |
| 12/17/2022 | 050438734 | D.S. | PARS MEDICAL PC | LM General Insurance Company | 57458488 | $671.84 |
| 12/17/2022 | 050732795 | D.T. | PARS MEDICAL PC | LM General Insurance Company | 57458487 | $114.10 |
| 12/17/2022 | 051050455 | S.Y. | PARS MEDICAL PC | LM General Insurance Company | 57458489 | $70.24 |
| 12/20/2022 | 050812872 | F.C. | PARS MEDICAL PC | American States Insurance Company | 57471250 | $180.99 |
| 12/20/2022 | 050812872 | F.C. | PARS MEDICAL PC | American States Insurance Company | 57471251 | $171.89 |
| 12/21/2022 | 050263428 | D.J. | PARS MEDICAL PC | American States Insurance Company | 57482403 | $114.10 |
| 12/21/2022 | 050754998 | M.J. | PARS MEDICAL PC | LM General Insurance Company | 57485847 | $363.17 |
| 12/21/2022 | 045342190 | C.M. | PARS MEDICAL PC | LM General Insurance Company | 57482401 | $1,020.73 |
| 12/21/2022 | 045342190 | C.M. | PARS MEDICAL PC | LM General Insurance Company | 57485463 | $267.43 |
| 12/21/2022 | 047256178 | M.P. | PARS MEDICAL PC | LM General Insurance Company | 57482400 | $125.41 |
| 12/21/2022 | 047256178 | M.P. | PARS MEDICAL PC | LM General Insurance Company | 57482402 | $671.84 |
| 12/22/2022 | 050807052 | W.S. | PARS MEDICAL PC | LM General Insurance Company | 57494200 | $114.10 |
| 12/24/2022 | 051210310 | E.E. | PARS MEDICAL PC | American States Insurance Company | 57516631 | $180.99 |
| 12/24/2022 | 050063308 | Z.G. | PARS MEDICAL PC | LM General Insurance Company | 57516630 | $142.62 |
| 12/28/2022 | 047863747 | J.B. | PARS MEDICAL PC | LM General Insurance Company | 57528380 | $1.11 |
| 12/28/2022 | 047863747 | J.B. | PARS MEDICAL PC | LM General Insurance Company | 57528381 | $128.36 |
| 12/29/2022 | 049770453 | Y.R. | PARS MEDICAL PC | American States Insurance Company | 57545886 | $5.53 |
| 12/29/2022 | 049770453 | Y.R. | PARS MEDICAL PC | American States Insurance Company | 57545887 | $592.94 |
| 12/29/2022 | 045655387 | A.C. | PARS MEDICAL PC | LM General Insurance Company | 57543131 | $468.91 |
| 12/29/2022 | 045655387 | A.C. | PARS MEDICAL PC | LM General Insurance Company | 57543132 | $3,168.28 |
| 12/30/2022 | 047919721 | W.B. | PARS MEDICAL PC | Liberty Mutual Fire Insurance Company | 57558717 | $4,000.00 |
| 12/30/2022 | 048399408 | A.B. | PARS MEDICAL PC | LM General Insurance Company | 57552636 | $703.74 |
| 12/30/2022 | 050438734 | D.S. | PARS MEDICAL PC | LM General Insurance Company | 57552637 | $703.74 |
| 12/30/2022 | 040325796 | O.S. | PARS MEDICAL PC | Safeco Insurance Company of Illinois | 57552638 | $256.06 |
| 12/30/2022 | 040325796 | O.S. | PARS MEDICAL PC | Safeco Insurance Company of Illinois | 57552639 | $2,842.50 |
| 1/4/2023 | 051210310 | E.E. | PARS MEDICAL PC | American States Insurance Company | 57573459 | $180.99 |
| 1/4/2023 | 050754998 | M.J. | PARS MEDICAL PC | LM General Insurance Company | 57573457 | $180.99 |
| 1/4/2023 | 048618727 | Y.M. | PARS MEDICAL PC | LM General Insurance Company | 57578385 | $675.00 |
| 1/4/2023 | 048874650 | M.T. | PARS MEDICAL PC | LM General Insurance Company | 57573458 | $703.74 |
| 1/5/2023 | 050812872 | F.C. | PARS MEDICAL PC | American States Insurance Company | 57588253 | $2,862.04 |
| 1/5/2023 | 050763520 | R.F. | PARS MEDICAL PC | LM General Insurance Company | 57588251 | $87.80 |
| 1/5/2023 | 051514135 | T.B. | PARS MEDICAL PC | LM Insurance Corporation | 57588252 | $142.62 |
| 1/6/2023 | 051058947 | A.D. | PARS MEDICAL PC | LM General Insurance Company | 57602425 | $3,168.27 |
| 1/7/2023 | 048976116 | E.B. | PARS MEDICAL PC | LM General Insurance Company | 57611030 | $2,700.00 |
| 1/7/2023 | 050453049 | S.T. | PARS MEDICAL PC | LM General Insurance Company | 57611031 | $114.10 |

| Payment Date | Claim No. | Claimant Initials | Payee | Payor | Check Number | Payment Amount |
|---|---|---|---|---|---|---|
| 1/11/2023 | 050732795 | D.T. | PARS MEDICAL PC | LM General Insurance Company | 57635281 | $171.89 |
| 1/12/2023 | 050931226 | D.B. | PARS MEDICAL PC | American States Insurance Company | 57647118 | $171.89 |
| 1/12/2023 | 051573775 | U.A. | PARS MEDICAL PC | LM General Insurance Company | 57647116 | $337.24 |
| 1/12/2023 | 050807052 | W.S. | PARS MEDICAL PC | LM General Insurance Company | 57647117 | $180.99 |
| 1/12/2023 | 050732795 | D.T. | PARS MEDICAL PC | LM General Insurance Company | 57647115 | $32.77 |
| 1/13/2023 | 051220862 | N.V. | PARS MEDICAL PC | American States Insurance Company | 57658882 | $41.42 |
| 1/13/2023 | 051220862 | N.V. | PARS MEDICAL PC | American States Insurance Company | 57662402 | $87.80 |
| 1/13/2023 | 051058947 | A.D. | PARS MEDICAL PC | LM General Insurance Company | 57658878 | $180.99 |
| 1/13/2023 | 050438734 | D.S. | PARS MEDICAL PC | LM General Insurance Company | 57662096 | $70.24 |
| 1/13/2023 | 047863747 | R.R. | PARS MEDICAL PC | LM General Insurance Company | 57658877 | $1.37 |
| 1/13/2023 | 047863747 | R.R. | PARS MEDICAL PC | LM General Insurance Company | 57658881 | $128.00 |
| 1/13/2023 | 049791920 | R.S. | PARS MEDICAL PC | LM General Insurance Company | 57658880 | $114.10 |
| 1/13/2023 | 050732795 | D.T. | PARS MEDICAL PC | LM General Insurance Company | 57658879 | $87.80 |
| 1/14/2023 | 051050455 | S.Y. | PARS MEDICAL PC | LM General Insurance Company | 57670928 | $70.24 |
| 1/18/2023 | 051547799 | L.B. | PARS MEDICAL PC | American States Insurance Company | 57690929 | $142.62 |
| 1/18/2023 | 050941269 | A.G. | PARS MEDICAL PC | American States Insurance Company | 57690928 | $87.80 |
| 1/18/2023 | 050540123 | K.T. | PARS MEDICAL PC | Liberty Mutual Personal Insurance Company | 57685461 | $142.62 |
| 1/18/2023 | 050540123 | K.T. | PARS MEDICAL PC | Liberty Mutual Personal Insurance Company | 57685462 | $171.89 |
| 1/18/2023 | 051573775 | U.A. | PARS MEDICAL PC | LM General Insurance Company | 57685463 | $70.24 |
| 1/18/2023 | 046849636 | D.J. | PARS MEDICAL PC | Wausau Underwriters Insurance Company | 57685459 | $416.00 |
| 1/18/2023 | 046849636 | D.J. | PARS MEDICAL PC | Wausau Underwriters Insurance Company | 57685460 | $2,000.00 |
| 1/19/2023 | 050453049 | S.T. | PARS MEDICAL PC | LM General Insurance Company | 57702588 | $180.99 |
| 1/21/2023 | 050732795 | D.T. | PARS MEDICAL PC | LM General Insurance Company | 57727983 | $687.35 |
| 1/24/2023 | 051163426 | M.D. | PARS MEDICAL PC | Liberty Mutual Personal Insurance Company | 57744437 | $417.99 |
| 1/24/2023 | 050754998 | M.J. | PARS MEDICAL PC | LM General Insurance Company | 57744436 | $319.16 |
| 1/25/2023 | 048602984 | S.B. | PARS MEDICAL PC | LM General Insurance Company | 57753452 | $494.57 |
| 1/25/2023 | 048602984 | S.B. | PARS MEDICAL PC | LM General Insurance Company | 57753453 | $5,663.00 |
| 1/25/2023 | 048561859 | R.G. | PARS MEDICAL PC | LM General Insurance Company | 57756609 | $1.21 |
| 1/25/2023 | 048561859 | R.G. | PARS MEDICAL PC | LM General Insurance Company | 57756610 | $130.00 |
| 1/25/2023 | 050148074 | D.N. | PARS MEDICAL PC | LM General Insurance Company | 57756904 | $337.24 |
| 1/26/2023 | 051210310 | E.E. | PARS MEDICAL PC | American States Insurance Company | 57765447 | $3,551.18 |
| 1/27/2023 | 050931226 | D.B. | PARS MEDICAL PC | American States Insurance Company | 57779848 | $293.38 |
| 1/27/2023 | 050941269 | A.G. | PARS MEDICAL PC | American States Insurance Company | 57776206 | $180.99 |
| 1/28/2023 | 043880399 | D.F. | PARS MEDICAL PC | Liberty Mutual Fire Insurance Company | 57788215 | $57.07 |
| 1/31/2023 | 051796828 | O.H. | PARS MEDICAL PC | American States Insurance Company | 57799351 | $114.10 |
| 1/31/2023 | 050860301 | S.C. | PARS MEDICAL PC | LM General Insurance Company | 57803800 | $87.80 |
| 2/2/2023 | 048446134 | M.G. | PARS MEDICAL PC | LM General Insurance Company | 57825796 | $28.80 |
| 2/2/2023 | 048446134 | M.G. | PARS MEDICAL PC | LM General Insurance Company | 57825797 | $900.00 |
| 2/2/2023 | 048295776 | N.T. | PARS MEDICAL PC | LM General Insurance Company | 57825798 | $178.98 |
| 2/3/2023 | 051210310 | E.E. | PARS MEDICAL PC | American States Insurance Company | 57841369 | $70.24 |
| 2/3/2023 | 051130285 | J.S. | PARS MEDICAL PC | American States Insurance Company | 57841370 | $142.62 |
| 2/3/2023 | 050540123 | K.T. | PARS MEDICAL PC | Liberty Mutual Personal Insurance Company | 57837263 | $180.99 |
| 2/3/2023 | 047462175 | R.A. | PARS MEDICAL PC | LM General Insurance Company | 57837261 | $309.12 |
| 2/3/2023 | 047462175 | R.A. | PARS MEDICAL PC | LM General Insurance Company | 57837265 | $2,994.42 |
| 2/3/2023 | 051307140 | A.M. | PARS MEDICAL PC | LM General Insurance Company | 57837262 | $142.62 |
| 2/3/2023 | 051211248 | N.R. | PARS MEDICAL PC | LM General Insurance Company | 57837264 | $114.10 |

| Payment Date | Claim No. | Claimant Initials | Payee | Payor | Check Number | Payment Amount |
|---|---|---|---|---|---|---|
| 2/3/2023 | 050807052 | W.R. | PARS MEDICAL PC | LM General Insurance Company | 57837267 | $70.24 |
| 2/3/2023 | 051050455 | S.Y. | PARS MEDICAL PC | LM General Insurance Company | 57837266 | $70.24 |
| 2/10/2023 | 051440120 | Z.A. | PARS MEDICAL PC | American States Insurance Company | 57895547 | $114.10 |
| 2/10/2023 | 051604910 | C.C. | PARS MEDICAL PC | LM General Insurance Company | 57899145 | $114.10 |
| 2/10/2023 | 051604910 | A.V. | PARS MEDICAL PC | LM General Insurance Company | 57899144 | $114.10 |
| 2/14/2023 | 051440120 | I.J. | PARS MEDICAL PC | American States Insurance Company | 57920159 | $114.10 |
| 2/15/2023 | 051058947 | A.D. | PARS MEDICAL PC | LM General Insurance Company | 57933997 | $70.24 |
| 2/15/2023 | 044017003 | S.L. | PARS MEDICAL PC | LM General Insurance Company | 57933999 | $75.00 |
| 2/15/2023 | 049602302 | D.L. | PARS MEDICAL PC | LM General Insurance Company | 57933998 | $2,862.04 |
| 2/15/2023 | 046225296 | J.P. | PARS MEDICAL PC | LM General Insurance Company | 57937172 | $4,000.00 |
| 2/15/2023 | 051134924 | T.H. | PARS MEDICAL PC | LM Insurance Corporation | 57934000 | $142.62 |
| 2/16/2023 | 051259821 | M.B. | PARS MEDICAL PC | LM General Insurance Company | 57945256 | $10.75 |
| 2/16/2023 | 051259821 | M.B. | PARS MEDICAL PC | LM General Insurance Company | 57945257 | $217.99 |
| 2/16/2023 | 050118036 | D.C. | PARS MEDICAL PC | LM General Insurance Company | 57948057 | $4,500.00 |
| 2/17/2023 | 051047866 | S.M. | PARS MEDICAL PC | LM General Insurance Company | 57959731 | $417.99 |
| 2/17/2023 | 049586109 | C.N. | PARS MEDICAL PC | LM General Insurance Company | 57955911 | $4,200.00 |
| 2/18/2023 | 050118036 | D.C. | PARS MEDICAL PC | LM General Insurance Company | 57970765 | $927.00 |
| 2/18/2023 | 048683454 | L.V. | PARS MEDICAL PC | LM General Insurance Company | 57968335 | $935.00 |
| 2/22/2023 | 050566440 | R.T. | PARS MEDICAL PC | American States Insurance Company | 57995271 | $293.38 |
| 2/23/2023 | 048744206 | R.B. | PARS MEDICAL PC | LM General Insurance Company | 58003786 | $0.65 |
| 2/23/2023 | 048744206 | R.B. | PARS MEDICAL PC | LM General Insurance Company | 58003787 | $121.22 |
| 2/24/2023 | 051547799 | L.B. | PARS MEDICAL PC | American States Insurance Company | 58014582 | $671.84 |
| 2/24/2023 | 051796828 | O.H. | PARS MEDICAL PC | American States Insurance Company | 58014584 | $87.80 |
| 2/24/2023 | 051295890 | M.H. | PARS MEDICAL PC | American States Insurance Company | 58014583 | $114.10 |
| 2/24/2023 | 051796828 | J.J. | PARS MEDICAL PC | American States Insurance Company | 58014581 | $142.62 |
| 2/24/2023 | 051295890 | A.L. | PARS MEDICAL PC | American States Insurance Company | 58014580 | $114.10 |
| 2/24/2023 | 050941269 | A.G. | PARS MEDICAL PC | American States Insurance Company | 58014579 | $498.41 |
| 2/24/2023 | 051788774 | R.L. | PARS MEDICAL PC | LM General Insurance Company | 58014578 | $142.62 |
| 2/25/2023 | 051210310 | E.E. | PARS MEDICAL PC | American States Insurance Company | 58026983 | $671.84 |
| 2/25/2023 | 051295890 | N.P. | PARS MEDICAL PC | American States Insurance Company | 58026984 | $142.62 |
| 2/28/2023 | 051130285 | J.S. | PARS MEDICAL PC | American States Insurance Company | 58042131 | $87.80 |
| 2/28/2023 | 048417193 | M.M. | PARS MEDICAL PC | LM General Insurance Company | 58038736 | $42.79 |
| 2/28/2023 | 050453049 | S.T. | PARS MEDICAL PC | LM General Insurance Company | 58038735 | $6.65 |
| 2/28/2023 | 050453049 | S.T. | PARS MEDICAL PC | LM General Insurance Company | 58038737 | $498.41 |
| 3/1/2023 | 050192404 | N.M. | PARS MEDICAL PC | LM General Insurance Company | 58050933 | $5,300.00 |
| 3/3/2023 | 051644600 | K.R. | PARS MEDICAL PC | LM General Insurance Company | 58078120 | $142.62 |
| 3/7/2023 | 051440120 | Z.A. | PARS MEDICAL PC | American States Insurance Company | 58097782 | $671.84 |
| 3/8/2023 | 051733992 | A.R. | PARS MEDICAL PC | LM General Insurance Company | 58112896 | $417.99 |
| 3/10/2023 | 051547799 | L.B. | PARS MEDICAL PC | American States Insurance Company | 58129417 | $679.40 |
| 3/10/2023 | 051210310 | E.E. | PARS MEDICAL PC | American States Insurance Company | 58132518 | $70.24 |
| 3/10/2023 | 051796828 | O.H. | PARS MEDICAL PC | American States Insurance Company | 58129418 | $679.40 |
| 3/10/2023 | 051440120 | I.J. | PARS MEDICAL PC | American States Insurance Company | 58129415 | $671.84 |
| 3/10/2023 | 051130285 | J.S. | PARS MEDICAL PC | American States Insurance Company | 58129416 | $679.40 |
| 3/10/2023 | 050860301 | S.C. | PARS MEDICAL PC | LM General Insurance Company | 58132517 | $70.24 |
| 3/10/2023 | 051307140 | A.M. | PARS MEDICAL PC | LM General Insurance Company | 58129414 | $679.40 |
| 3/10/2023 | 051809207 | S.W. | PARS MEDICAL PC | LM General Insurance Company | 58132516 | $114.10 |
| 3/11/2023 | 051704972 | L.N. | PARS MEDICAL PC | American States Insurance Company | 58140801 | $142.62 |
| 3/11/2023 | 050501086 | J.S. | PARS MEDICAL PC | LM General Insurance Company | 58144378 | $1.40 |
| 3/11/2023 | 050501086 | J.S. | PARS MEDICAL PC | LM General Insurance Company | 58144379 | $300.00 |
| 3/14/2023 | 050566440 | R.T. | PARS MEDICAL PC | American States Insurance Company | 58153691 | $671.84 |
| 3/14/2023 | 051495339 | D.B. | PARS MEDICAL PC | LM General Insurance Company | 58153690 | $114.10 |
| 3/14/2023 | 047893984 | M.C. | PARS MEDICAL PC | LM General Insurance Company | 58157390 | $142.62 |
| 3/16/2023 | 051495339 | E.E. | PARS MEDICAL PC | LM General Insurance Company | 58177429 | $142.62 |

| Payment Date | Claim No. | Claimant Initials | Payee | Payor | Check Number | Payment Amount |
|---|---|---|---|---|---|---|
| 3/16/2023 | 051495339 | E.E. | PARS MEDICAL PC | LM General Insurance Company | 58177430 | $87.80 |
| 3/16/2023 | 051495339 | E.E. | PARS MEDICAL PC | LM General Insurance Company | 58180268 | $70.24 |
| 3/16/2023 | 051953121 | J.B. | PARS MEDICAL PC | LM Insurance Corporation | 58177431 | $114.10 |
| 3/21/2023 | 051914934 | J.E. | PARS MEDICAL PC | LM General Insurance Company | 58218017 | $142.62 |
| 3/21/2023 | 051733992 | A.R. | PARS MEDICAL PC | LM General Insurance Company | 58213809 | $671.84 |
| 3/21/2023 | 050807052 | W.R. | PARS MEDICAL PC | LM General Insurance Company | 58213810 | $87.80 |
| 3/22/2023 | 048512652 | K.T. | PARS MEDICAL PC | LM General Insurance Company | 58228302 | $751.44 |
| 3/22/2023 | 048512652 | K.T. | PARS MEDICAL PC | LM General Insurance Company | 58228303 | $6,515.31 |
| 3/24/2023 | 051704972 | J.P. | PARS MEDICAL PC | American States Insurance Company | 58252318 | $142.62 |
| 3/24/2023 | 051644600 | K.R. | PARS MEDICAL PC | LM General Insurance Company | 58252314 | $679.40 |
| 3/24/2023 | 049298634 | N.T. | PARS MEDICAL PC | LM General Insurance Company | 58252315 | $70.24 |
| 3/24/2023 | 049298634 | N.T. | PARS MEDICAL PC | LM General Insurance Company | 58252316 | $233.41 |
| 3/24/2023 | 051050455 | S.Y. | PARS MEDICAL PC | LM General Insurance Company | 58252317 | $70.24 |
| 3/25/2023 | 051295890 | M.H. | PARS MEDICAL PC | American States Insurance Company | 58264517 | $671.84 |
| 3/25/2023 | 051295890 | M.H. | PARS MEDICAL PC | American States Insurance Company | 58264518 | $3,168.27 |
| 3/25/2023 | 051295890 | A.L. | PARS MEDICAL PC | American States Insurance Company | 58264516 | $3,168.27 |
| 3/25/2023 | 051733992 | A.R. | PARS MEDICAL PC | LM General Insurance Company | 58264515 | $2,862.04 |
| 3/28/2023 | 051733992 | A.R. | PARS MEDICAL PC | LM General Insurance Company | 58276584 | $306.23 |
| 3/28/2023 | 049298634 | N.T. | PARS MEDICAL PC | LM General Insurance Company | 58276586 | $3,168.27 |
| 3/28/2023 | 049298634 | N.T. | PARS MEDICAL PC | LM General Insurance Company | 58276587 | $745.18 |
| 3/28/2023 | 051953121 | J.B. | PARS MEDICAL PC | LM Insurance Corporation | 58276585 | $70.24 |
| 3/29/2023 | 049298634 | N.T. | PARS MEDICAL PC | LM General Insurance Company | 58289589 | $671.84 |
| 3/31/2023 | 050540123 | K.T. | PARS MEDICAL PC | Liberty Mutual Personal Insurance Company | 58311536 | $499.95 |
| 3/31/2023 | 050540123 | K.T. | PARS MEDICAL PC | Liberty Mutual Personal Insurance Company | 58311537 | $498.41 |
| 3/31/2023 | 050860301 | S.C. | PARS MEDICAL PC | LM General Insurance Company | 58311538 | $499.95 |
| 3/31/2023 | 050438734 | D.S. | PARS MEDICAL PC | LM General Insurance Company | 58311535 | $2,464.53 |
| 3/31/2023 | 050438734 | D.S. | PARS MEDICAL PC | LM General Insurance Company | 58314909 | $121.58 |
| 4/1/2023 | 051295890 | A.L. | PARS MEDICAL PC | American States Insurance Company | 58324848 | $671.84 |
| 4/1/2023 | 050807052 | W.S. | PARS MEDICAL PC | LM General Insurance Company | 58324846 | $22.93 |
| 4/1/2023 | 050807052 | W.S. | PARS MEDICAL PC | LM General Insurance Company | 58324847 | $498.41 |
| 4/4/2023 | 048874650 | M.T. | PARS MEDICAL PC | LM General Insurance Company | 58336251 | $2,464.53 |
| 4/4/2023 | 051953121 | J.B. | PARS MEDICAL PC | LM Insurance Corporation | 58336250 | $671.84 |
| 4/5/2023 | 051210310 | E.E. | PARS MEDICAL PC | American States Insurance Company | 58350848 | $498.41 |
| 4/5/2023 | 051210310 | E.E. | PARS MEDICAL PC | American States Insurance Company | 58350847 | $28.91 |
| 4/5/2023 | 050173245 | A.A. | PARS MEDICAL PC | LM General Insurance Company | 58350846 | $498.41 |
| 4/6/2023 | 050931226 | D.B. | PARS MEDICAL PC | American States Insurance Company | 58362908 | $499.95 |
| 4/6/2023 | 051210310 | E.E. | PARS MEDICAL PC | American States Insurance Company | 58362909 | $498.41 |
| 4/6/2023 | 051210310 | E.E. | PARS MEDICAL PC | American States Insurance Company | 58362907 | $26.58 |
| 4/7/2023 | 050931226 | D.B. | PARS MEDICAL PC | American States Insurance Company | 58374084 | $498.41 |
| 4/7/2023 | 051058947 | A.D. | PARS MEDICAL PC | LM General Insurance Company | 58374083 | $499.95 |
| 4/11/2023 | 048991461 | S.L. | PARS MEDICAL PC | American States Insurance Company | 58398203 | $120.00 |
| 4/11/2023 | 048991461 | S.L. | PARS MEDICAL PC | American States Insurance Company | 58398204 | $345.00 |
| 4/11/2023 | 050754998 | M.J. | PARS MEDICAL PC | LM General Insurance Company | 58398201 | $498.41 |
| 4/12/2023 | 051495339 | D.B. | PARS MEDICAL PC | LM General Insurance Company | 58414156 | $671.84 |
| 4/15/2023 | 051755952 | E.L. | PARS MEDICAL PC | American States Insurance Company | 58454784 | $142.62 |
| 4/15/2023 | 052326884 | T.M. | PARS MEDICAL PC | American States Insurance Company | 58451820 | $114.10 |
| 4/15/2023 | 051934968 | D.B. | PARS MEDICAL PC | LM General Insurance Company | 58451819 | $142.62 |
| 4/18/2023 | 052669294 | N.J. | PARS MEDICAL PC | LM General Insurance Company | 58464194 | $142.62 |
| 4/18/2023 | 051664435 | F.M. | PARS MEDICAL PC | LM General Insurance Company | 58464193 | $275.37 |
| 4/21/2023 | 052625066 | D.B. | PARS MEDICAL PC | LM General Insurance Company | 58500836 | $114.10 |
| 4/21/2023 | 051914934 | J.E. | PARS MEDICAL PC | LM General Insurance Company | 58503726 | $70.24 |

| Payment Date | Claim No. | Claimant Initials | Payee | Payor | Check Number | Payment Amount |
|---|---|---|---|---|---|---|
| 4/21/2023 | 051788774 | R.L. | PARS MEDICAL PC | LM General Insurance Company | 58500838 | $70.24 |
| 4/21/2023 | 051664435 | F.M. | PARS MEDICAL PC | LM General Insurance Company | 58500837 | $87.80 |
| 4/22/2023 | 049718491 | D.R. | PARS MEDICAL PC | LM General Insurance Company | 58512559 | $142.62 |
| 4/25/2023 | 052669294 | K.C. | PARS MEDICAL PC | LM General Insurance Company | 58525049 | $114.10 |
| 4/25/2023 | 051211248 | N.R. | PARS MEDICAL PC | LM General Insurance Company | 58525050 | $671.84 |
| 4/28/2023 | 051755952 | E.L. | PARS MEDICAL PC | American States Insurance Company | 58560135 | $671.84 |
| 4/29/2023 | 052669294 | N.J. | PARS MEDICAL PC | LM General Insurance Company | 58571145 | $671.84 |
| 5/2/2023 | 052276032 | D.M. | PARS MEDICAL PC | Liberty Mutual Personal Insurance Company | 58584165 | $114.10 |
| 5/3/2023 | 051058947 | A.D. | PARS MEDICAL PC | LM General Insurance Company | 58598961 | $43.00 |
| 5/3/2023 | 051058947 | A.D. | PARS MEDICAL PC | LM General Insurance Company | 58598962 | $1,500.00 |
| 5/5/2023 | 048446134 | M.G. | PARS MEDICAL PC | LM General Insurance Company | 58619096 | $191.40 |
| 5/5/2023 | 048446134 | M.G. | PARS MEDICAL PC | LM General Insurance Company | 58619097 | $3,300.00 |
| 5/10/2023 | 046263840 | F.P. | PARS MEDICAL PC | LM General Insurance Company | 58653977 | $209.47 |
| 5/10/2023 | 046263840 | F.P. | PARS MEDICAL PC | LM General Insurance Company | 58653978 | $842.35 |
| 5/11/2023 | 051799761 | D.J. | PARS MEDICAL PC | LM General Insurance Company | 58669615 | $142.62 |
| 5/11/2023 | 051644600 | K.R. | PARS MEDICAL PC | LM General Insurance Company | 58665144 | $671.84 |
| 5/12/2023 | 051573775 | U.A. | PARS MEDICAL PC | LM General Insurance Company | 58679301 | $180.99 |
| 5/13/2023 | 052728216 | C.C. | PARS MEDICAL PC | American States Insurance Company | 58693385 | $142.62 |
| 5/13/2023 | 051573775 | U.A. | PARS MEDICAL PC | LM General Insurance Company | 58690473 | $87.80 |
| 5/16/2023 | 051220862 | N.V. | PARS MEDICAL PC | American States Insurance Company | 58702465 | $76.67 |
| 5/16/2023 | 051220862 | N.V. | PARS MEDICAL PC | American States Insurance Company | 58702466 | $2,875.00 |
| 5/16/2023 | 051573775 | U.A. | PARS MEDICAL PC | LM General Insurance Company | 58702464 | $671.84 |
| 5/16/2023 | 048929083 | T.A. | PARS MEDICAL PC | LM General Insurance Company | 58702460 | $214.43 |
| 5/16/2023 | 048929083 | T.A. | PARS MEDICAL PC | LM General Insurance Company | 58702463 | $2,567.76 |
| 5/16/2023 | 048744206 | R.B. | PARS MEDICAL PC | LM General Insurance Company | 58702459 | $8.38 |
| 5/16/2023 | 048744206 | R.B. | PARS MEDICAL PC | LM General Insurance Company | 58702462 | $483.20 |
| 5/16/2023 | 048683454 | L.V. | PARS MEDICAL PC | LM General Insurance Company | 58702458 | $268.07 |
| 5/16/2023 | 048683454 | L.V. | PARS MEDICAL PC | LM General Insurance Company | 58702461 | $3,210.21 |
| 5/20/2023 | 053091795 | Y.D. | PARS MEDICAL PC | LM General Insurance Company | 58749219 | $142.62 |
| 5/20/2023 | 052933644 | A.W. | PARS MEDICAL PC | LM General Insurance Company | 58749218 | $142.62 |
| 5/23/2023 | 048526432 | L.J. | PARS MEDICAL PC | LM General Insurance Company | 58767124 | $3,596.64 |
| 5/27/2023 | 047924747 | J.M. | PARS MEDICAL PC | American States Insurance Company | 58810633 | $53.35 |
| 5/27/2023 | 047924747 | J.M. | PARS MEDICAL PC | American States Insurance Company | 58810634 | $610.00 |
| 5/27/2023 | 052927922 | D.A. | PARS MEDICAL PC | American States Insurance Company | 58814234 | $142.62 |
| 5/27/2023 | 052927922 | J.H. | PARS MEDICAL PC | American States Insurance Company | 58814235 | $142.62 |
| 5/27/2023 | 049913616 | D.B. | PARS MEDICAL PC | LM General Insurance Company | 58810631 | $114.10 |
| 5/27/2023 | 051799761 | D.J. | PARS MEDICAL PC | LM General Insurance Company | 58810632 | $671.84 |
| 5/31/2023 | 051198027 | H.D. | PARS MEDICAL PC | American States Insurance Company | 58825703 | $270.00 |
| 5/31/2023 | 051926355 | M.H. | PARS MEDICAL PC | American States Insurance Company | 58825704 | $142.62 |
| 5/31/2023 | 052004157 | I.S. | PARS MEDICAL PC | LM General Insurance Company | 58825700 | $114.10 |
| 5/31/2023 | 050754998 | M.J. | PARS MEDICAL PC | LM General Insurance Company | 58825699 | $7.03 |
| 5/31/2023 | 050754998 | M.J. | PARS MEDICAL PC | LM General Insurance Company | 58825701 | $363.69 |
| 5/31/2023 | 051211248 | N.R. | PARS MEDICAL PC | LM General Insurance Company | 58825702 | $679.40 |
| 5/31/2023 | 049854174 | L.S. | PARS MEDICAL PC | LM General Insurance Company | 58830138 | $176.40 |
| 5/31/2023 | 049854174 | L.S. | PARS MEDICAL PC | LM General Insurance Company | 58830139 | $4,725.00 |
| 6/1/2023 | 050192404 | N.M. | PARS MEDICAL PC | LM General Insurance Company | 58841138 | $4,800.00 |
| 6/3/2023 | 051130285 | J.S. | PARS MEDICAL PC | American States Insurance Company | 58868886 | $363.17 |
| 6/3/2023 | 051905067 | L.M. | PARS MEDICAL PC | LM General Insurance Company | 58866113 | $814.46 |
| 6/6/2023 | 051163426 | M.D. | PARS MEDICAL PC | Liberty Mutual Personal Insurance Company | 58882049 | $70.24 |
| 6/6/2023 | 050075208 | M.F. | PARS MEDICAL PC | LM General Insurance Company | 58881735 | $114.10 |
| 6/7/2023 | 047893984 | M.C. | PARS MEDICAL PC | LM General Insurance Company | 58894203 | $14.53 |

| Payment Date | Claim No. | Claimant Initials | Payee | Payor | Check Number | Payment Amount |
|---|---|---|---|---|---|---|
| 6/7/2023 | 047893984 | M.C. | PARS MEDICAL PC | LM General Insurance Company | 58894204 | $947.86 |
| 6/8/2023 | 051495339 | E.E. | PARS MEDICAL PC | LM General Insurance Company | 58902888 | $46.67 |
| 6/8/2023 | 051495339 | E.E. | PARS MEDICAL PC | LM General Insurance Company | 58902891 | $1,400.00 |
| 6/8/2023 | 051799761 | D.J. | PARS MEDICAL PC | LM General Insurance Company | 58902889 | $2,862.04 |
| 6/8/2023 | 051799761 | D.J. | PARS MEDICAL PC | LM General Insurance Company | 58902890 | $306.23 |
| 6/9/2023 | 052728216 | C.C. | PARS MEDICAL PC | American States Insurance Company | 58915306 | $679.40 |
| 6/10/2023 | 052927922 | J.H. | PARS MEDICAL PC | American States Insurance Company | 58929501 | $87.80 |
| 6/13/2023 | 051440120 | I.J. | PARS MEDICAL PC | American States Insurance Company | 58939270 | $70.24 |
| 6/13/2023 | 052950805 | D.H. | PARS MEDICAL PC | LM General Insurance Company | 58939269 | $87.80 |
| 6/13/2023 | 051307140 | A.M. | PARS MEDICAL PC | LM General Insurance Company | 58939267 | $192.73 |
| 6/13/2023 | 051307140 | A.M. | PARS MEDICAL PC | LM General Insurance Company | 58939268 | $4,130.00 |
| 6/14/2023 | 050092157 | J.R. | PARS MEDICAL PC | LM General Insurance Company | 58955347 | $114.10 |
| 6/16/2023 | 050218689 | K.M. | PARS MEDICAL PC | American States Insurance Company | 58978723 | $443.77 |
| 6/16/2023 | 051573775 | U.A. | PARS MEDICAL PC | LM General Insurance Company | 58976139 | $140.07 |
| 6/16/2023 | 051573775 | U.A. | PARS MEDICAL PC | LM General Insurance Company | 58976142 | $4,775.00 |
| 6/16/2023 | 052907255 | A.A. | PARS MEDICAL PC | LM General Insurance Company | 58976140 | $142.62 |
| 6/16/2023 | 052669294 | K.C. | PARS MEDICAL PC | LM General Insurance Company | 58976138 | $14.53 |
| 6/16/2023 | 052669294 | K.C. | PARS MEDICAL PC | LM General Insurance Company | 58976141 | $947.86 |
| 6/17/2023 | 049298634 | N.T. | PARS MEDICAL PC | LM General Insurance Company | 58987630 | $3,168.28 |
| 6/22/2023 | 048991461 | D.F. | PARS MEDICAL PC | American States Insurance Company | 59025884 | $108.09 |
| 6/22/2023 | 048991461 | D.F. | PARS MEDICAL PC | American States Insurance Company | 59025885 | $761.18 |
| 6/22/2023 | 051926355 | M.H. | PARS MEDICAL PC | American States Insurance Company | 59025886 | $671.84 |
| 6/22/2023 | 052061904 | C.S. | PARS MEDICAL PC | LM General Insurance Company | 59025883 | $142.62 |
| 6/24/2023 | 051823352 | L.L. | PARS MEDICAL PC | LM General Insurance Company | 59051926 | $142.62 |
| 6/29/2023 | 053600011 | E.G. | PARS MEDICAL PC | LM General Insurance Company | 59089870 | $142.62 |
| 6/29/2023 | 052427340 | N.S. | PARS MEDICAL PC | LM General Insurance Company | 59087090 | $671.84 |
| 6/30/2023 | 051547799 | L.B. | PARS MEDICAL PC | American States Insurance Company | 59103955 | $70.24 |
| 6/30/2023 | 049818240 | D.J. | PARS MEDICAL PC | American States Insurance Company | 59099631 | $2,800.00 |
| 7/1/2023 | 051198027 | H.D. | PARS MEDICAL PC | American States Insurance Company | 59111168 | $910.00 |
| 7/1/2023 | 053590788 | J.R. | PARS MEDICAL PC | American States Insurance Company | 59113531 | $114.10 |
| 7/1/2023 | 050438734 | D.S. | PARS MEDICAL PC | LM General Insurance Company | 59111167 | $2,900.00 |
| 7/4/2023 | 045990203 | K.H. | PARS MEDICAL PC | LM General Insurance Company | 59124801 | $971.63 |
| 7/4/2023 | 045990203 | K.H. | PARS MEDICAL PC | LM General Insurance Company | 59124802 | $2,926.57 |
| 7/6/2023 | 049500187 | P.J. | PARS MEDICAL PC | American States Insurance Company | 59138291 | $24.27 |
| 7/6/2023 | 049500187 | P.J. | PARS MEDICAL PC | American States Insurance Company | 59138292 | $1,400.00 |
| 7/6/2023 | 052753012 | Y.M. | PARS MEDICAL PC | American States Insurance Company | 59141112 | $142.62 |
| 7/6/2023 | 051573775 | U.A. | PARS MEDICAL PC | LM General Insurance Company | 59138287 | $10.17 |
| 7/6/2023 | 051573775 | U.A. | PARS MEDICAL PC | LM General Insurance Company | 59138290 | $545.00 |
| 7/6/2023 | 052955119 | B.L. | PARS MEDICAL PC | LM General Insurance Company | 59138289 | $880.24 |
| 7/6/2023 | 051733992 | A.R. | PARS MEDICAL PC | LM General Insurance Company | 59138288 | $745.18 |
| 7/7/2023 | 051440120 | Z.A. | PARS MEDICAL PC | American States Insurance Company | 59150093 | $671.84 |
| 7/7/2023 | 051058947 | A.D. | PARS MEDICAL PC | LM General Insurance Company | 59152357 | $10.62 |
| 7/7/2023 | 051058947 | A.D. | PARS MEDICAL PC | LM General Insurance Company | 59152358 | $249.00 |
| 7/7/2023 | 052669294 | N.J. | PARS MEDICAL PC | LM General Insurance Company | 59150091 | $10.72 |
| 7/7/2023 | 052669294 | N.J. | PARS MEDICAL PC | LM General Insurance Company | 59150092 | $554.62 |
| 7/8/2023 | 052753012 | Y.M. | PARS MEDICAL PC | American States Insurance Company | 59163694 | $70.24 |
| 7/11/2023 | 052753012 | A.S. | PARS MEDICAL PC | American States Insurance Company | 59177336 | $70.24 |
| 7/12/2023 | 052753012 | A.S. | PARS MEDICAL PC | American States Insurance Company | 59187182 | $671.84 |
| 7/12/2023 | 052753012 | A.S. | PARS MEDICAL PC | American States Insurance Company | 59189687 | $114.10 |
| 7/12/2023 | 052753012 | A.S. | PARS MEDICAL PC | American States Insurance Company | 59189688 | $70.24 |
| 7/18/2023 | 052753012 | Y.M. | PARS MEDICAL PC | American States Insurance Company | 59235863 | $679.40 |
| 7/18/2023 | 046512710 | T.T. | PARS MEDICAL PC | American States Insurance Company | 59235862 | $203.76 |
| 7/18/2023 | 048976116 | E.B. | PARS MEDICAL PC | LM General Insurance Company | 59235854 | $100.00 |

| Payment Date | Claim No. | Claimant Initials | Payee | Payor | Check Number | Payment Amount |
|---|---|---|---|---|---|---|
| 7/18/2023 | 048976116 | E.B. | PARS MEDICAL PC | LM General Insurance Company | 59235857 | $3,500.00 |
| 7/18/2023 | 052669294 | K.C. | PARS MEDICAL PC | LM General Insurance Company | 59235861 | $87.80 |
| 7/18/2023 | 052950805 | D.H. | PARS MEDICAL PC | LM General Insurance Company | 59235855 | $679.40 |
| 7/18/2023 | 052950805 | D.H. | PARS MEDICAL PC | LM General Insurance Company | 59235856 | $87.80 |
| 7/18/2023 | 051169720 | K.W. | PARS MEDICAL PC | LM General Insurance Company | 59235860 | $128.36 |
| 7/18/2023 | 051953121 | J.B. | PARS MEDICAL PC | LM Insurance Corporation | 59235858 | $679.40 |
| 7/18/2023 | 051953121 | J.B. | PARS MEDICAL PC | LM Insurance Corporation | 59235859 | $87.80 |
| 7/20/2023 | 051307140 | A.M. | PARS MEDICAL PC | LM General Insurance Company | 59260135 | $99.73 |
| 7/20/2023 | 051307140 | A.M. | PARS MEDICAL PC | LM General Insurance Company | 59260136 | $3,400.00 |
| 7/21/2023 | 052907255 | A.A. | PARS MEDICAL PC | LM General Insurance Company | 59272234 | $70.24 |
| 7/21/2023 | 051644600 | K.R. | PARS MEDICAL PC | LM General Insurance Company | 59272232 | $108.36 |
| 7/21/2023 | 051644600 | K.R. | PARS MEDICAL PC | LM General Insurance Company | 59272235 | $3,779.97 |
| 7/21/2023 | 051211248 | N.R. | PARS MEDICAL PC | LM General Insurance Company | 59272233 | $73.61 |
| 7/21/2023 | 051211248 | N.R. | PARS MEDICAL PC | LM General Insurance Company | 59272236 | $2,567.77 |
| 7/22/2023 | 047754562 | T.P. | PARS MEDICAL PC | LM General Insurance Company | 59283727 | $18.18 |
| 7/22/2023 | 047754562 | T.P. | PARS MEDICAL PC | LM General Insurance Company | 59283729 | $114.10 |
| 7/22/2023 | 051953121 | J.B. | PARS MEDICAL PC | LM Insurance Corporation | 59283728 | $3,168.28 |
| 7/25/2023 | 052753012 | A.S. | PARS MEDICAL PC | American States Insurance Company | 59297835 | $19.01 |
| 7/25/2023 | 052753012 | A.S. | PARS MEDICAL PC | American States Insurance Company | 59297836 | $3,168.27 |
| 7/25/2023 | 053679364 | W.A. | PARS MEDICAL PC | LM General Insurance Company | 59297834 | $142.62 |
| 7/25/2023 | 050652082 | S.T. | PARS MEDICAL PC | LM General Insurance Company | 59297832 | $2.42 |
| 7/25/2023 | 050652082 | S.T. | PARS MEDICAL PC | LM General Insurance Company | 59297833 | $121.23 |
| 7/27/2023 | 052728216 | C.C. | PARS MEDICAL PC | American States Insurance Company | 59323853 | $3,168.28 |
| 7/27/2023 | 052728216 | C.C. | PARS MEDICAL PC | American States Insurance Company | 59326702 | $23.23 |
| 7/27/2023 | 052753012 | Y.M. | PARS MEDICAL PC | American States Insurance Company | 59323851 | $23.23 |
| 7/27/2023 | 052753012 | Y.M. | PARS MEDICAL PC | American States Insurance Company | 59323854 | $3,168.28 |
| 7/27/2023 | 052753012 | A.S. | PARS MEDICAL PC | American States Insurance Company | 59323852 | $679.40 |
| 7/28/2023 | 048991461 | S.L. | PARS MEDICAL PC | American States Insurance Company | 59335841 | $131.43 |
| 7/28/2023 | 048991461 | S.L. | PARS MEDICAL PC | American States Insurance Company | 59335842 | $609.31 |
| 7/28/2023 | 048991461 | S.L. | PARS MEDICAL PC | American States Insurance Company | 59335843 | $761.18 |
| 7/28/2023 | 048991461 | S.L. | PARS MEDICAL PC | American States Insurance Company | 59335844 | $3,776.72 |
| 7/29/2023 | 051926355 | M.H. | PARS MEDICAL PC | American States Insurance Company | 59347771 | $24.80 |
| 7/29/2023 | 051926355 | M.H. | PARS MEDICAL PC | American States Insurance Company | 59347773 | $2,862.04 |
| 7/29/2023 | 051440120 | I.J. | PARS MEDICAL PC | American States Insurance Company | 59347772 | $679.40 |
| 7/29/2023 | 050542828 | V.S. | PARS MEDICAL PC | LM General Insurance Company | 59347770 | $814.46 |
| 8/3/2023 | 052211134 | O.L. | PARS MEDICAL PC | American States Insurance Company | 59388817 | $142.62 |
| 8/3/2023 | 051130285 | J.S. | PARS MEDICAL PC | American States Insurance Company | 59386052 | $8.06 |
| 8/3/2023 | 051130285 | J.S. | PARS MEDICAL PC | American States Insurance Company | 59386053 | $671.84 |
| 8/8/2023 | 053113973 | D.B. | PARS MEDICAL PC | LM General Insurance Company | 59423557 | $114.10 |
| 8/8/2023 | 053024918 | K.B. | PARS MEDICAL PC | LM General Insurance Company | 59424256 | $114.10 |
| 8/8/2023 | 053024918 | K.B. | PARS MEDICAL PC | LM General Insurance Company | 59424257 | $87.80 |
| 8/8/2023 | 052965400 | A.B. | PARS MEDICAL PC | LM General Insurance Company | 59420840 | $142.62 |
| 8/8/2023 | 053600011 | E.G. | PARS MEDICAL PC | LM General Insurance Company | 59420843 | $87.80 |
| 8/8/2023 | 053654199 | L.L. | PARS MEDICAL PC | LM General Insurance Company | 59420844 | $142.62 |
| 8/8/2023 | 053173363 | Y.P. | PARS MEDICAL PC | LM General Insurance Company | 59426991 | $142.62 |
| 8/8/2023 | 052061904 | C.S. | PARS MEDICAL PC | LM General Insurance Company | 59420842 | $70.24 |
| 8/8/2023 | 052933644 | A.W. | PARS MEDICAL PC | LM General Insurance Company | 59420841 | $679.40 |
| 8/9/2023 | 049913616 | D.B. | PARS MEDICAL PC | LM General Insurance Company | 59434651 | $17.43 |
| 8/9/2023 | 049913616 | D.B. | PARS MEDICAL PC | LM General Insurance Company | 59434653 | $901.62 |
| 8/9/2023 | 050453049 | S.T. | PARS MEDICAL PC | LM General Insurance Company | 59434652 | $71.67 |
| 8/9/2023 | 050453049 | S.T. | PARS MEDICAL PC | LM General Insurance Company | 59434654 | $2,500.00 |
| 8/11/2023 | 052927922 | D.A. | PARS MEDICAL PC | American States Insurance Company | 59459945 | $10.75 |
| 8/11/2023 | 052927922 | D.A. | PARS MEDICAL PC | American States Insurance Company | 59459946 | $671.84 |

| Payment Date | Claim No. | Claimant Initials | Payee | Payor | Check Number | Payment Amount |
|---|---|---|---|---|---|---|
| 8/11/2023 | 053194960 | J.G. | PARS MEDICAL PC | Wausau Underwriters Insurance Company | 59457195 | $114.10 |
| 8/15/2023 | 053882208 | R.H. | PARS MEDICAL PC | LM General Insurance Company | 59481297 | $114.10 |
| 8/16/2023 | 052933644 | A.W. | PARS MEDICAL PC | LM General Insurance Company | 59495575 | $16.43 |
| 8/16/2023 | 052933644 | A.W. | PARS MEDICAL PC | LM General Insurance Company | 59495576 | $948.00 |
| 8/18/2023 | 045990203 | K.H. | PARS MEDICAL PC | LM General Insurance Company | 59519089 | $203.18 |
| 8/19/2023 | 050651561 | B.M. | PARS MEDICAL PC | Liberty Mutual Personal Insurance Company | 59533793 | $128.36 |
| 8/22/2023 | 051130285 | J.S. | PARS MEDICAL PC | American States Insurance Company | 59544501 | $3,125.00 |
| 8/22/2023 | 049163808 | S.C. | PARS MEDICAL PC | LM General Insurance Company | 59544498 | $142.69 |
| 8/22/2023 | 049163808 | S.C. | PARS MEDICAL PC | LM General Insurance Company | 59544500 | $753.62 |
| 8/22/2023 | 053435416 | J.R. | PARS MEDICAL PC | LM General Insurance Company | 59544499 | $114.10 |
| 8/24/2023 | 050118036 | J.R. | PARS MEDICAL PC | LM General Insurance Company | 59569064 | $1,369.86 |
| 8/24/2023 | 050118036 | J.R. | PARS MEDICAL PC | LM General Insurance Company | 59571651 | $196.35 |
| 8/25/2023 | 053435416 | J.R. | PARS MEDICAL PC | LM General Insurance Company | 59581026 | $679.40 |
| 8/25/2023 | 052856732 | T.S. | PARS MEDICAL PC | LM General Insurance Company | 59581027 | $3,840.11 |
| 8/25/2023 | 052856732 | T.S. | PARS MEDICAL PC | LM General Insurance Company | 59581028 | $87.80 |
| 8/25/2023 | 052856732 | T.S. | PARS MEDICAL PC | LM General Insurance Company | 59581029 | $87.80 |
| 8/26/2023 | 053600011 | E.G. | PARS MEDICAL PC | LM General Insurance Company | 59592689 | $70.24 |
| 8/26/2023 | 052950805 | D.H. | PARS MEDICAL PC | LM General Insurance Company | 59592688 | $70.24 |
| 8/26/2023 | 052856732 | T.S. | PARS MEDICAL PC | LM General Insurance Company | 59592690 | $114.10 |
| 8/26/2023 | 052856732 | T.S. | PARS MEDICAL PC | LM General Insurance Company | 59592691 | $679.40 |
| 8/30/2023 | 045990203 | K.H. | PARS MEDICAL PC | LM General Insurance Company | 59619536 | $87.72 |
| 9/1/2023 | 047020685 | R.W. | PARS MEDICAL PC | LM General Insurance Company | 59643563 | $1,475.00 |
| 9/2/2023 | 051796828 | O.H. | PARS MEDICAL PC | American States Insurance Company | 59655933 | $2,800.00 |
| 9/2/2023 | 050118036 | N.H. | PARS MEDICAL PC | LM General Insurance Company | 59658897 | $370.00 |
| 9/2/2023 | 050118036 | N.H. | PARS MEDICAL PC | LM General Insurance Company | 59658898 | $4,450.00 |
| 9/6/2023 | 051198027 | H.D. | PARS MEDICAL PC | American States Insurance Company | 59669464 | $3,125.00 |
| 9/6/2023 | 051422037 | B.M. | PARS MEDICAL PC | American States Insurance Company | 59669462 | $306.23 |
| 9/6/2023 | 051422037 | B.M. | PARS MEDICAL PC | American States Insurance Company | 59669463 | $2,862.04 |
| 9/6/2023 | 051422037 | B.M. | PARS MEDICAL PC | American States Insurance Company | 59672718 | $337.24 |
| 9/6/2023 | 051422037 | B.M. | PARS MEDICAL PC | American States Insurance Company | 59672719 | $87.80 |
| 9/6/2023 | 047020685 | R.W. | PARS MEDICAL PC | LM General Insurance Company | 59669461 | $27.53 |
| 9/8/2023 | 051422037 | B.M. | PARS MEDICAL PC | American States Insurance Company | 59692813 | $671.84 |
| 9/8/2023 | 047462175 | J.M. | PARS MEDICAL PC | LM General Insurance Company | 59692810 | $900.10 |
| 9/8/2023 | 047462175 | J.M. | PARS MEDICAL PC | LM General Insurance Company | 59692811 | $3,982.73 |
| 9/8/2023 | 053032758 | R.P. | PARS MEDICAL PC | LM General Insurance Company | 59692812 | $142.62 |
| 9/9/2023 | 052728216 | C.C. | PARS MEDICAL PC | American States Insurance Company | 59704714 | $671.84 |
| 9/9/2023 | 051211248 | N.R. | PARS MEDICAL PC | LM General Insurance Company | 59704713 | $2,860.00 |
| 9/13/2023 | 043880399 | D.F. | PARS MEDICAL PC | Liberty Mutual Fire Insurance Company | 59729233 | $106.97 |
| 9/14/2023 | 051220862 | N.V. | PARS MEDICAL PC | American States Insurance Company | 59739748 | $536.30 |
| 9/14/2023 | 051220862 | N.V. | PARS MEDICAL PC | American States Insurance Company | 59739749 | $4,650.00 |
| 9/15/2023 | 052749177 | A.W. | PARS MEDICAL PC | LM General Insurance Company | 59753768 | $40.00 |
| 9/15/2023 | 052749177 | A.W. | PARS MEDICAL PC | LM General Insurance Company | 59753769 | $7,500.00 |
| 9/16/2023 | 050812872 | F.C. | PARS MEDICAL PC | American States Insurance Company | 59762053 | $148.20 |
| 9/16/2023 | 050812872 | F.C. | PARS MEDICAL PC | American States Insurance Company | 59762054 | $1,300.00 |
| 9/20/2023 | 050542828 | V.S. | PARS MEDICAL PC | LM General Insurance Company | 59788844 | $233.41 |
| 9/21/2023 | 050045964 | M.W. | PARS MEDICAL PC | LM General Insurance Company | 59799545 | $121.23 |
| 9/22/2023 | 053024918 | K.B. | PARS MEDICAL PC | LM General Insurance Company | 59813078 | $87.80 |
| 9/27/2023 | 051823352 | L.L. | PARS MEDICAL PC | LM General Insurance Company | 59849113 | $33.09 |
| 9/27/2023 | 051823352 | L.L. | PARS MEDICAL PC | LM General Insurance Company | 59849114 | $1,460.00 |
| 9/28/2023 | 053435416 | A.T. | PARS MEDICAL PC | LM General Insurance Company | 59858117 | $114.10 |

| Payment Date | Claim No. | Claimant Initials | Payee | Payor | Check Number | Payment Amount |
|---|---|---|---|---|---|---|
| 9/29/2023 | 050732795 | D.T. | PARS MEDICAL PC | LM General Insurance Company | 59869606 | $520.80 |
| 9/29/2023 | 050732795 | D.T. | PARS MEDICAL PC | LM General Insurance Company | 59869607 | $3,600.00 |
| 9/30/2023 | 050754998 | M.J. | PARS MEDICAL PC | LM General Insurance Company | 59881082 | $407.89 |
| 9/30/2023 | 050754998 | M.J. | PARS MEDICAL PC | LM General Insurance Company | 59881083 | $3,776.72 |
| 9/30/2023 | 052427340 | N.S. | PARS MEDICAL PC | LM General Insurance Company | 59881084 | $671.84 |
| 10/3/2023 | 053613891 | N.E. | PARS MEDICAL PC | American States Insurance Company | 59898030 | $114.10 |
| 10/3/2023 | 053983850 | D.B. | PARS MEDICAL PC | LM General Insurance Company | 59898029 | $114.10 |
| 10/3/2023 | 054053458 | A.L. | PARS MEDICAL PC | LM General Insurance Company | 59897728 | $142.62 |
| 10/4/2023 | 049984050 | J.A. | PARS MEDICAL PC | LM General Insurance Company | 59909718 | $142.62 |
| 10/5/2023 | 054053458 | Y.L. | PARS MEDICAL PC | LM General Insurance Company | 59920860 | $114.10 |
| 10/7/2023 | 051440120 | I.J. | PARS MEDICAL PC | American States Insurance Company | 59941479 | $87.80 |
| 10/10/2023 | 053600011 | E.G. | PARS MEDICAL PC | LM General Insurance Company | 59953314 | $87.80 |
| 10/10/2023 | 052749177 | C.K. | PARS MEDICAL PC | LM General Insurance Company | 59956703 | $142.62 |
| 10/12/2023 | 052749177 | A.W. | PARS MEDICAL PC | LM General Insurance Company | 59978949 | $114.10 |
| 10/12/2023 | 048486509 | K.F. | PARS MEDICAL PC | LM Insurance Corporation | 59976278 | $87.80 |
| 10/13/2023 | 052749177 | C.K. | PARS MEDICAL PC | LM General Insurance Company | 59987690 | $679.40 |
| 10/14/2023 | 050540123 | K.T. | PARS MEDICAL PC | Liberty Mutual Personal Insurance Company | 59999710 | $6,375.73 |
| 10/14/2023 | 052749177 | A.W. | PARS MEDICAL PC | LM General Insurance Company | 59999709 | $671.84 |
| 10/17/2023 | 050540123 | K.T. | PARS MEDICAL PC | Liberty Mutual Personal Insurance Company | 60011903 | $1,130.64 |
| 10/17/2023 | 052106374 | B.B. | PARS MEDICAL PC | LM General Insurance Company | 60011905 | $954.67 |
| 10/17/2023 | 049007697 | A.G. | PARS MEDICAL PC | LM General Insurance Company | 60011904 | $419.61 |
| 10/17/2023 | 054053458 | Y.L. | PARS MEDICAL PC | LM General Insurance Company | 60011908 | $671.84 |
| 10/17/2023 | 051267508 | A.M. | PARS MEDICAL PC | LM General Insurance Company | 60011902 | $115.21 |
| 10/17/2023 | 050192404 | T.M. | PARS MEDICAL PC | LM General Insurance Company | 60011907 | $627.41 |
| 10/17/2023 | 053882208 | R.H. | PARS MEDICAL PC | LM General Insurance Company | 60011906 | $70.24 |
| 10/18/2023 | 052854268 | E.O. | PARS MEDICAL PC | LM General Insurance Company | 60025964 | $71.31 |
| 10/19/2023 | 048991461 | D.F. | PARS MEDICAL PC | American States Insurance Company | 60036499 | $21.12 |
| 10/19/2023 | 048991461 | D.F. | PARS MEDICAL PC | American States Insurance Company | 60036500 | $120.00 |
| 10/19/2023 | 054053458 | A.L. | PARS MEDICAL PC | LM General Insurance Company | 60036498 | $679.40 |
| 10/21/2023 | 050540123 | K.T. | PARS MEDICAL PC | Liberty Mutual Personal Insurance Company | 60059015 | $383.44 |
| 10/21/2023 | 050540123 | K.T. | PARS MEDICAL PC | Liberty Mutual Personal Insurance Company | 60059016 | $3,572.38 |
| 10/24/2023 | 051440120 | Z.A. | PARS MEDICAL PC | American States Insurance Company | 60071766 | $3,168.27 |
| 10/24/2023 | 051440120 | I.J. | PARS MEDICAL PC | American States Insurance Company | 60071765 | $3,168.28 |
| 10/24/2023 | 053983850 | D.B. | PARS MEDICAL PC | LM General Insurance Company | 60071763 | $671.84 |
| 10/24/2023 | 053654199 | L.L. | PARS MEDICAL PC | LM General Insurance Company | 60071762 | $24.82 |
| 10/24/2023 | 053654199 | L.L. | PARS MEDICAL PC | LM General Insurance Company | 60071764 | $954.67 |
| 10/26/2023 | 050763520 | R.F. | PARS MEDICAL PC | LM General Insurance Company | 60095857 | $22.75 |
| 10/26/2023 | 050763520 | R.F. | PARS MEDICAL PC | LM General Insurance Company | 60095859 | $947.86 |
| 10/26/2023 | 048805190 | A.N. | PARS MEDICAL PC | LM General Insurance Company | 60095858 | $142.62 |
| 11/2/2023 | 047975073 | D.D. | PARS MEDICAL PC | LM General Insurance Company | 60155191 | $198.80 |
| 11/2/2023 | 047975073 | D.D. | PARS MEDICAL PC | LM General Insurance Company | 60155193 | $4,200.00 |
| 11/2/2023 | 045990203 | K.H. | PARS MEDICAL PC | LM General Insurance Company | 60155192 | $507.53 |
| 11/2/2023 | 045990203 | K.H. | PARS MEDICAL PC | LM General Insurance Company | 60155194 | $2,433.00 |
| 11/4/2023 | 051905067 | L.M. | PARS MEDICAL PC | LM General Insurance Company | 60177705 | $89.27 |
| 11/4/2023 | 051905067 | L.M. | PARS MEDICAL PC | LM General Insurance Company | 60177706 | $2,575.00 |
| 11/4/2023 | 052838980 | M.S. | PARS MEDICAL PC | LM General Insurance Company | 60177707 | $610.02 |
| 11/7/2023 | 052669294 | K.C. | PARS MEDICAL PC | LM General Insurance Company | 60189056 | $14.05 |
| 11/7/2023 | 052669294 | K.C. | PARS MEDICAL PC | LM General Insurance Company | 60189057 | $554.62 |
| 11/9/2023 | 051495339 | D.B. | PARS MEDICAL PC | LM General Insurance Company | 60214105 | $516.44 |

| Payment Date | Claim No. | Claimant Initials | Payee | Payor | Check Number | Payment Amount |
|---|---|---|---|---|---|---|
| 11/9/2023 | 051495339 | D.B. | PARS MEDICAL PC | LM General Insurance Company | 60214107 | $4,781.79 |
| 11/9/2023 | 051953121 | J.B. | PARS MEDICAL PC | LM Insurance Corporation | 60214106 | $549.60 |
| 11/9/2023 | 051953121 | J.B. | PARS MEDICAL PC | LM Insurance Corporation | 60214108 | $4,684.08 |
| 11/10/2023 | 047806861 | C.K. | PARS MEDICAL PC | LM General Insurance Company | 60229053 | $1.42 |
| 11/10/2023 | 047806861 | C.K. | PARS MEDICAL PC | LM General Insurance Company | 60229054 | $79.00 |
| 11/10/2023 | 054787915 | L.R. | PARS MEDICAL PC | LM General Insurance Company | 60228483 | $142.62 |
| 11/14/2023 | 052753012 | Y.M. | PARS MEDICAL PC | American States Insurance Company | 60249008 | $256.09 |
| 11/16/2023 | 052759402 | R.G. | PARS MEDICAL PC | American States Insurance Company | 60276635 | $417.99 |
| 11/18/2023 | 051573775 | U.A. | PARS MEDICAL PC | LM General Insurance Company | 60295663 | $588.10 |
| 11/18/2023 | 051573775 | U.A. | PARS MEDICAL PC | LM General Insurance Company | 60295664 | $4,180.82 |
| 11/18/2023 | 054053458 | Y.L. | PARS MEDICAL PC | LM General Insurance Company | 60295665 | $2,862.04 |
| 11/18/2023 | 052838980 | M.S. | PARS MEDICAL PC | LM General Insurance Company | 60300565 | $233.41 |
| 11/21/2023 | 053882208 | R.H. | PARS MEDICAL PC | LM General Insurance Company | 60308946 | $510.54 |
| 11/22/2023 | 050121883 | D.M. | PARS MEDICAL PC | LM General Insurance Company | 60326482 | $557.62 |
| 11/22/2023 | 050121883 | D.M. | PARS MEDICAL PC | LM General Insurance Company | 60326483 | $3,168.28 |
| 11/23/2023 | 052768856 | H.K. | PARS MEDICAL PC | American States Insurance Company | 60335895 | $2.40 |
| 11/23/2023 | 052768856 | H.K. | PARS MEDICAL PC | American States Insurance Company | 60335896 | $100.00 |
| 11/23/2023 | 053654199 | L.L. | PARS MEDICAL PC | LM General Insurance Company | 60335889 | $105.36 |
| 11/23/2023 | 053654199 | L.L. | PARS MEDICAL PC | LM General Insurance Company | 60335892 | $3,762.74 |
| 11/23/2023 | 050453049 | S.T. | PARS MEDICAL PC | LM General Insurance Company | 60335891 | $250.00 |
| 11/23/2023 | 050453049 | S.T. | PARS MEDICAL PC | LM General Insurance Company | 60335894 | $3,900.00 |
| 11/23/2023 | 044288244 | L.T. | PARS MEDICAL PC | LM General Insurance Company | 60335890 | $19.20 |
| 11/23/2023 | 044288244 | L.T. | PARS MEDICAL PC | LM General Insurance Company | 60335893 | $800.00 |
| 11/25/2023 | 052869281 | S.D. | PARS MEDICAL PC | American States Insurance Company | 60347378 | $114.10 |
| 11/25/2023 | 054685074 | R.D. | PARS MEDICAL PC | LM General Insurance Company | 60345905 | $114.10 |
| 11/25/2023 | 052669294 | N.J. | PARS MEDICAL PC | LM General Insurance Company | 60344850 | $473.91 |
| 11/25/2023 | 052669294 | N.J. | PARS MEDICAL PC | LM General Insurance Company | 60344851 | $4,231.33 |
| 11/25/2023 | 054053458 | Y.L. | PARS MEDICAL PC | LM General Insurance Company | 60344852 | $306.23 |
| 11/29/2023 | 052427340 | N.S. | PARS MEDICAL PC | LM General Insurance Company | 60363129 | $2,949.84 |
| 11/30/2023 | 051495339 | E.E. | PARS MEDICAL PC | LM General Insurance Company | 60373924 | $890.81 |
| 11/30/2023 | 051495339 | E.E. | PARS MEDICAL PC | LM General Insurance Company | 60373925 | $5,759.49 |
| 11/30/2023 | 052838980 | M.S. | PARS MEDICAL PC | LM General Insurance Company | 60373926 | $814.46 |
| 12/1/2023 | 049700753 | I.I. | PARS MEDICAL PC | LM General Insurance Company | 60385735 | $4.21 |
| 12/1/2023 | 049700753 | I.I. | PARS MEDICAL PC | LM General Insurance Company | 60385736 | $128.36 |
| 12/2/2023 | 054744554 | J.K. | PARS MEDICAL PC | LM General Insurance Company | 60397446 | $822.02 |
| 12/2/2023 | 049586109 | C.N. | PARS MEDICAL PC | LM General Insurance Company | 60397443 | $82.70 |
| 12/2/2023 | 049586109 | C.N. | PARS MEDICAL PC | LM General Insurance Company | 60397444 | $452.75 |
| 12/8/2023 | 054956234 | A.M. | PARS MEDICAL PC | American States Insurance Company | 60443162 | $142.62 |
| 12/8/2023 | 051934968 | D.B. | PARS MEDICAL PC | LM General Insurance Company | 60440661 | $135.19 |
| 12/8/2023 | 051934968 | D.B. | PARS MEDICAL PC | LM General Insurance Company | 60440662 | $3,687.00 |
| 12/9/2023 | 051440120 | I.J. | PARS MEDICAL PC | American States Insurance Company | 60451015 | $3,168.27 |
| 12/9/2023 | 054304313 | C.J. | PARS MEDICAL PC | LM General Insurance Company | 60456012 | $142.62 |
| 12/9/2023 | 052909006 | C.S. | PARS MEDICAL PC | LM General Insurance Company | 60451013 | $114.10 |
| 12/9/2023 | 053882208 | R.H. | PARS MEDICAL PC | LM General Insurance Company | 60451014 | $70.24 |
| 12/12/2023 | 051422037 | B.M. | PARS MEDICAL PC | American States Insurance Company | 60463398 | $1,515.77 |
| 12/12/2023 | 053990275 | R.B. | PARS MEDICAL PC | Liberty Mutual Fire Insurance Company | 60466663 | $337.24 |
| 12/12/2023 | 048939917 | A.M. | PARS MEDICAL PC | LM General Insurance Company | 60468631 | $75.88 |
| 12/12/2023 | 048939917 | A.M. | PARS MEDICAL PC | LM General Insurance Company | 60468632 | $60.40 |
| 12/13/2023 | 052669294 | N.J. | PARS MEDICAL PC | LM General Insurance Company | 60476069 | $70.24 |
| 12/13/2023 | 050229868 | D.S. | PARS MEDICAL PC | LM General Insurance Company | 60476067 | $23.04 |
| 12/13/2023 | 051514135 | T.B. | PARS MEDICAL PC | LM Insurance Corporation | 60476068 | $570.49 |
| 12/16/2023 | 048486509 | K.F. | PARS MEDICAL PC | LM Insurance Corporation | 60508197 | $22.08 |

| Payment Date | Claim No. | Claimant Initials | Payee | Payor | Check Number | Payment Amount |
|---|---|---|---|---|---|---|
| 12/16/2023 | 048486509 | K.F. | PARS MEDICAL PC | LM Insurance Corporation | 60508198 | $920.00 |
| 12/19/2023 | 052603813 | L.G. | PARS MEDICAL PC | American States Insurance Company | 60523426 | $142.62 |
| 12/20/2023 | 053435416 | J.R. | PARS MEDICAL PC | LM General Insurance Company | 60533156 | $42.64 |
| 12/20/2023 | 053435416 | J.R. | PARS MEDICAL PC | LM General Insurance Company | 60533157 | $3,553.70 |
| 12/20/2023 | 053435416 | J.R. | PARS MEDICAL PC | LM General Insurance Company | 60533158 | $470.00 |
| 12/21/2023 | 051644600 | K.R. | PARS MEDICAL PC | LM General Insurance Company | 60543528 | $277.20 |
| 12/21/2023 | 051644600 | K.R. | PARS MEDICAL PC | LM General Insurance Company | 60543529 | $2,700.00 |
| 12/22/2023 | 054304313 | C.J. | PARS MEDICAL PC | LM General Insurance Company | 60554952 | $745.18 |
| 12/22/2023 | 043852108 | P.S. | PARS MEDICAL PC | LM General Insurance Company | 60559382 | $66.93 |
| 12/22/2023 | 043852108 | P.S. | PARS MEDICAL PC | LM General Insurance Company | 60559381 | $61.43 |
| 12/30/2023 | 051130285 | J.S. | PARS MEDICAL PC | American States Insurance Company | 60606786 | $4,000.00 |
| 12/30/2023 | 048874650 | M.T. | PARS MEDICAL PC | LM General Insurance Company | 60606784 | $110.51 |
| 12/30/2023 | 048874650 | M.T. | PARS MEDICAL PC | LM General Insurance Company | 60606785 | $1,285.00 |
| 1/3/2024 | 055147174 | L.D. | PARS MEDICAL PC | LM General Insurance Company | 60619962 | $142.62 |
| 1/3/2024 | 054841404 | J.D. | PARS MEDICAL PC | LM General Insurance Company | 60623065 | $142.62 |
| 1/3/2024 | 054947112 | N.E. | PARS MEDICAL PC | LM General Insurance Company | 60617323 | $142.62 |
| 1/3/2024 | 055147174 | F.H. | PARS MEDICAL PC | LM General Insurance Company | 60617322 | $114.10 |
| 1/6/2024 | 054913181 | B.C. | PARS MEDICAL PC | LM General Insurance Company | 60650220 | $814.46 |
| 1/6/2024 | 054909537 | L.M. | PARS MEDICAL PC | LM General Insurance Company | 60650221 | $70.24 |
| 1/12/2024 | 051934968 | D.B. | PARS MEDICAL PC | LM General Insurance Company | 60692228 | $2,949.84 |
| 1/12/2024 | 052955119 | B.L. | PARS MEDICAL PC | LM General Insurance Company | 60692226 | $15.50 |
| 1/12/2024 | 052955119 | B.L. | PARS MEDICAL PC | LM General Insurance Company | 60692227 | $465.00 |
| 1/13/2024 | 055178996 | M.O. | PARS MEDICAL PC | American States Insurance Company | 60705121 | $142.62 |
| 1/13/2024 | 055220196 | J.V. | PARS MEDICAL PC | LM General Insurance Company | 60704907 | $142.62 |
| 1/13/2024 | 055220196 | R.V. | PARS MEDICAL PC | LM General Insurance Company | 60704908 | $142.62 |
| 1/17/2024 | 052955119 | B.L. | PARS MEDICAL PC | LM General Insurance Company | 60714953 | $62.77 |
| 1/17/2024 | 052955119 | B.L. | PARS MEDICAL PC | LM General Insurance Company | 60714954 | $2,690.00 |
| 1/19/2024 | 048486509 | K.F. | PARS MEDICAL PC | LM Insurance Corporation | 60741271 | $12.84 |
| 1/19/2024 | 048486509 | K.F. | PARS MEDICAL PC | LM Insurance Corporation | 60741272 | $535.00 |
| 1/20/2024 | 055206553 | F.S. | PARS MEDICAL PC | LM General Insurance Company | 60754373 | $142.62 |
| 1/24/2024 | 040269890 | T.P. | PARS MEDICAL PC | American States Insurance Company | 60774369 | $4,442.31 |
| 1/24/2024 | 054897753 | J.C. | PARS MEDICAL PC | LM General Insurance Company | 60774368 | $142.62 |
| 1/25/2024 | 051823352 | Z.F. | PARS MEDICAL PC | LM General Insurance Company | 60784918 | $27.73 |
| 1/25/2024 | 051823352 | Z.F. | PARS MEDICAL PC | LM General Insurance Company | 60784919 | $1,040.00 |
| 1/26/2024 | 054841404 | J.D. | PARS MEDICAL PC | LM General Insurance Company | 60799535 | $671.84 |
| 1/27/2024 | 054053458 | Y.L. | PARS MEDICAL PC | LM General Insurance Company | 60806183 | $26.27 |
| 1/27/2024 | 054053458 | Y.L. | PARS MEDICAL PC | LM General Insurance Company | 60806184 | $1,515.80 |
| 1/30/2024 | 052759402 | R.G. | PARS MEDICAL PC | American States Insurance Company | 60821713 | $70.24 |
| 1/30/2024 | 055190838 | J.G. | PARS MEDICAL PC | Liberty Mutual Fire Insurance Company | 60816777 | $142.62 |
| 1/30/2024 | 055190838 | J.P. | PARS MEDICAL PC | Liberty Mutual Fire Insurance Company | 60816774 | $114.10 |
| 1/30/2024 | 055190838 | J.P. | PARS MEDICAL PC | Liberty Mutual Fire Insurance Company | 60816775 | $87.80 |
| 1/30/2024 | 055302792 | J.M. | PARS MEDICAL PC | LM General Insurance Company | 60816776 | $142.62 |
| 1/30/2024 | 054909537 | L.M. | PARS MEDICAL PC | LM General Insurance Company | 60816778 | $87.80 |
| 1/31/2024 | 055178996 | M.O. | PARS MEDICAL PC | American States Insurance Company | 60828850 | $671.84 |
| 2/1/2024 | 054956234 | A.M. | PARS MEDICAL PC | American States Insurance Company | 60841443 | $87.80 |
| 2/2/2024 | 052768856 | H.K. | PARS MEDICAL PC | American States Insurance Company | 60850045 | $19.66 |
| 2/2/2024 | 052768856 | H.K. | PARS MEDICAL PC | American States Insurance Company | 60850046 | $842.54 |
| 2/2/2024 | 055190838 | J.P. | PARS MEDICAL PC | Liberty Mutual Fire Insurance Company | 60850043 | $387.11 |

| Payment Date | Claim No. | Claimant Initials | Payee | Payor | Check Number | Payment Amount |
|---|---|---|---|---|---|---|
| 2/2/2024 | 055190838 | J.P. | PARS MEDICAL PC | Liberty Mutual Fire Insurance Company | 60850044 | $142.62 |
| 2/2/2024 | 055217208 | S.F. | PARS MEDICAL PC | LM General Insurance Company | 60852767 | $142.62 |
| 2/3/2024 | 055190838 | J.G. | PARS MEDICAL PC | Liberty Mutual Fire Insurance Company | 60861255 | $87.80 |
| 2/6/2024 | 055190838 | J.P. | PARS MEDICAL PC | Liberty Mutual Fire Insurance Company | 60872073 | $87.80 |
| 2/6/2024 | 055217208 | S.F. | PARS MEDICAL PC | LM General Insurance Company | 60875132 | $142.62 |
| 2/6/2024 | 055157277 | R.I. | PARS MEDICAL PC | LM General Insurance Company | 60872074 | $142.62 |
| 2/6/2024 | 052955119 | B.L. | PARS MEDICAL PC | LM General Insurance Company | 60872071 | $15.84 |
| 2/6/2024 | 052955119 | B.L. | PARS MEDICAL PC | LM General Insurance Company | 60872072 | $848.59 |
| 2/6/2024 | 055220196 | R.V. | PARS MEDICAL PC | LM General Insurance Company | 60874838 | $70.24 |
| 2/7/2024 | 054897753 | J.C. | PARS MEDICAL PC | LM General Insurance Company | 60883996 | $679.40 |
| 2/7/2024 | 050763520 | R.F. | PARS MEDICAL PC | LM General Insurance Company | 60883995 | $596.44 |
| 2/7/2024 | 050763520 | R.F. | PARS MEDICAL PC | LM General Insurance Company | 60883997 | $4,684.07 |
| 2/7/2024 | 054852987 | W.M. | PARS MEDICAL PC | LM General Insurance Company | 60883998 | $142.62 |
| 2/7/2024 | 055220196 | J.V. | PARS MEDICAL PC | LM General Insurance Company | 60886079 | $87.80 |
| 2/8/2024 | 055305975 | G.B. | PARS MEDICAL PC | LM General Insurance Company | 60893892 | $142.62 |
| 2/8/2024 | 055292152 | M.G. | PARS MEDICAL PC | LM General Insurance Company | 60893894 | $417.99 |
| 2/8/2024 | 054909537 | L.M. | PARS MEDICAL PC | LM General Insurance Company | 60893893 | $671.84 |
| 2/8/2024 | 055351722 | T.P. | PARS MEDICAL PC | LM General Insurance Company | 60893897 | $142.62 |
| 2/8/2024 | 055526603 | S.R. | PARS MEDICAL PC | LM General Insurance Company | 60893896 | $417.99 |
| 2/8/2024 | 055305975 | A.S. | PARS MEDICAL PC | LM General Insurance Company | 60893891 | $142.62 |
| 2/8/2024 | 053882208 | R.H. | PARS MEDICAL PC | LM General Insurance Company | 60893890 | $106.40 |
| 2/8/2024 | 053882208 | R.H. | PARS MEDICAL PC | LM General Insurance Company | 60893895 | $3,990.00 |
| 2/9/2024 | 048725066 | J.C. | PARS MEDICAL PC | American States Insurance Company | 60911175 | $253.86 |
| 2/9/2024 | 048725066 | J.C. | PARS MEDICAL PC | American States Insurance Company | 60911176 | $875.38 |
| 2/9/2024 | 051755952 | E.L. | PARS MEDICAL PC | American States Insurance Company | 60905463 | $1.54 |
| 2/9/2024 | 051755952 | E.L. | PARS MEDICAL PC | American States Insurance Company | 60905465 | $65.85 |
| 2/9/2024 | 052211134 | O.L. | PARS MEDICAL PC | American States Insurance Company | 60905464 | $86.04 |
| 2/9/2024 | 052211134 | O.L. | PARS MEDICAL PC | American States Insurance Company | 60905466 | $4,609.00 |
| 2/9/2024 | 054426932 | S.B. | PARS MEDICAL PC | Liberty Mutual Fire Insurance Company | 60905461 | $671.84 |
| 2/9/2024 | 049913616 | D.B. | PARS MEDICAL PC | LM General Insurance Company | 60905454 | $571.38 |
| 2/9/2024 | 049913616 | D.B. | PARS MEDICAL PC | LM General Insurance Company | 60905456 | $4,180.82 |
| 2/9/2024 | 055220196 | J.V. | PARS MEDICAL PC | LM General Insurance Company | 60905458 | $671.84 |
| 2/9/2024 | 055220196 | R.V. | PARS MEDICAL PC | LM General Insurance Company | 60905460 | $671.84 |
| 2/9/2024 | 051134924 | T.H. | PARS MEDICAL PC | LM Insurance Corporation | 60905455 | $1.84 |
| 2/9/2024 | 051134924 | T.H. | PARS MEDICAL PC | LM Insurance Corporation | 60905462 | $79.00 |
| 2/9/2024 | 055368728 | M.H. | PARS MEDICAL PC | LM Insurance Corporation | 60905459 | $483.77 |
| 2/9/2024 | 055368728 | F.H. | PARS MEDICAL PC | LM Insurance Corporation | 60905457 | $417.99 |
| 2/10/2024 | 054270705 | G.A. | PARS MEDICAL PC | LM General Insurance Company | 60916368 | $671.84 |
| 2/10/2024 | 054270705 | G.A. | PARS MEDICAL PC | LM General Insurance Company | 60916369 | $679.40 |
| 2/10/2024 | 054270705 | G.A. | PARS MEDICAL PC | LM General Insurance Company | 60918892 | $114.10 |
| 2/10/2024 | 054270705 | G.A. | PARS MEDICAL PC | LM General Insurance Company | 60918893 | $87.80 |
| 2/10/2024 | 054234849 | O.K. | PARS MEDICAL PC | LM General Insurance Company | 60918188 | $114.10 |
| 2/10/2024 | 054852987 | W.M. | PARS MEDICAL PC | LM General Insurance Company | 60916370 | $671.84 |
| 2/10/2024 | 055206553 | F.S. | PARS MEDICAL PC | LM General Insurance Company | 60916367 | $679.40 |
| 2/13/2024 | 055190838 | J.P. | PARS MEDICAL PC | Liberty Mutual Fire Insurance Company | 60927012 | $671.84 |
| 2/13/2024 | 051934968 | D.B. | PARS MEDICAL PC | LM General Insurance Company | 60927009 | $17.80 |
| 2/13/2024 | 051934968 | D.B. | PARS MEDICAL PC | LM General Insurance Company | 60927010 | $1,026.88 |
| 2/13/2024 | 055157277 | R.I. | PARS MEDICAL PC | LM General Insurance Company | 60927016 | $671.84 |

| Payment Date | Claim No. | Claimant Initials | Payee | Payor | Check Number | Payment Amount |
|---|---|---|---|---|---|---|
| 2/13/2024 | 054234849 | O.K. | PARS MEDICAL PC | LM General Insurance Company | 60927015 | $679.40 |
| 2/13/2024 | 055368728 | M.H. | PARS MEDICAL PC | LM Insurance Corporation | 60927013 | $679.40 |
| 2/13/2024 | 055368728 | M.H. | PARS MEDICAL PC | LM Insurance Corporation | 60927014 | $87.80 |
| 2/13/2024 | 055368728 | F.H. | PARS MEDICAL PC | LM Insurance Corporation | 60927011 | $679.40 |
| 2/14/2024 | 052669294 | K.C. | PARS MEDICAL PC | LM General Insurance Company | 60938842 | $386.46 |
| 2/14/2024 | 052669294 | K.C. | PARS MEDICAL PC | LM General Insurance Company | 60938844 | $4,231.33 |
| 2/14/2024 | 055217208 | S.F. | PARS MEDICAL PC | LM General Insurance Company | 60938846 | $679.40 |
| 2/14/2024 | 055217208 | S.F. | PARS MEDICAL PC | LM General Insurance Company | 60938847 | $679.40 |
| 2/14/2024 | 053718583 | S.L. | PARS MEDICAL PC | LM General Insurance Company | 60938848 | $814.46 |
| 2/14/2024 | 048486509 | K.F. | PARS MEDICAL PC | LM Insurance Corporation | 60938843 | $128.03 |
| 2/14/2024 | 048486509 | K.F. | PARS MEDICAL PC | LM Insurance Corporation | 60938845 | $4,684.08 |
| 2/16/2024 | 055190838 | J.P. | PARS MEDICAL PC | Liberty Mutual Fire Insurance Company | 60959885 | $306.24 |
| 2/16/2024 | 055368728 | F.H. | PARS MEDICAL PC | LM Insurance Corporation | 60959884 | $2,125.49 |
| 2/17/2024 | 055129190 | R.L. | PARS MEDICAL PC | American States Insurance Company | 60972694 | $142.62 |
| 2/23/2024 | 048725066 | J.C. | PARS MEDICAL PC | American States Insurance Company | 61012359 | $1,609.00 |
| 2/23/2024 | 048725066 | J.C. | PARS MEDICAL PC | American States Insurance Company | 61012360 | $5,146.02 |
| 2/24/2024 | 047223571 | L.G. | PARS MEDICAL PC | American States Insurance Company | 61022091 | $171.44 |
| 2/24/2024 | 047223571 | L.G. | PARS MEDICAL PC | American States Insurance Company | 61022092 | $1,068.40 |
| 2/24/2024 | 052933644 | A.W. | PARS MEDICAL PC | LM General Insurance Company | 61022089 | $163.15 |
| 2/24/2024 | 052933644 | A.W. | PARS MEDICAL PC | LM General Insurance Company | 61022090 | $2,660.00 |
| 2/28/2024 | 047924747 | I.M. | PARS MEDICAL PC | American States Insurance Company | 61045459 | $345.03 |
| 2/28/2024 | 047924747 | I.M. | PARS MEDICAL PC | American States Insurance Company | 61045460 | $1,351.28 |
| 3/1/2024 | 054304313 | C.J. | PARS MEDICAL PC | LM General Insurance Company | 61066542 | $2,800.00 |
| 3/5/2024 | 054841404 | J.D. | PARS MEDICAL PC | LM General Insurance Company | 61094210 | $2,949.84 |
| 3/5/2024 | 055292152 | M.G. | PARS MEDICAL PC | LM General Insurance Company | 61089492 | $767.20 |
| 3/5/2024 | 050118036 | J.R. | PARS MEDICAL PC | LM General Insurance Company | 61089489 | $1,528.19 |
| 3/5/2024 | 050118036 | J.R. | PARS MEDICAL PC | LM General Insurance Company | 61089491 | $5,759.49 |
| 3/5/2024 | 052100629 | M.E. | PARS MEDICAL PC | LM Insurance Corporation | 61089493 | $125.00 |
| 3/5/2024 | 055368728 | F.H. | PARS MEDICAL PC | LM Insurance Corporation | 61089490 | $759.64 |
| 3/6/2024 | 055868538 | C.D. | PARS MEDICAL PC | LM General Insurance Company | 61101000 | $142.62 |
| 3/6/2024 | 055351722 | T.P. | PARS MEDICAL PC | LM General Insurance Company | 61101003 | $87.80 |
| 3/6/2024 | 055526603 | S.R. | PARS MEDICAL PC | LM General Insurance Company | 61101002 | $759.64 |
| 3/6/2024 | 052427340 | N.S. | PARS MEDICAL PC | LM General Insurance Company | 61100999 | $26.00 |
| 3/6/2024 | 052427340 | N.S. | PARS MEDICAL PC | LM General Insurance Company | 61101001 | $1,560.00 |
| 3/6/2024 | 052100629 | M.E. | PARS MEDICAL PC | LM Insurance Corporation | 61100998 | $1.42 |
| 3/8/2024 | 055226358 | M.V. | PARS MEDICAL PC | Liberty Mutual Personal Insurance Company | 61124754 | $142.62 |
| 3/8/2024 | 053983850 | D.B. | PARS MEDICAL PC | LM General Insurance Company | 61121037 | $71.08 |
| 3/8/2024 | 053983850 | D.B. | PARS MEDICAL PC | LM General Insurance Company | 61121038 | $3,808.00 |
| 3/9/2024 | 055129190 | R.L. | PARS MEDICAL PC | American States Insurance Company | 61130971 | $679.40 |
| 3/12/2024 | 054141298 | V.B. | PARS MEDICAL PC | LM General Insurance Company | 61141039 | $142.62 |
| 3/14/2024 | 052907255 | A.A. | PARS MEDICAL PC | LM General Insurance Company | 61161618 | $23.89 |
| 3/14/2024 | 052907255 | A.A. | PARS MEDICAL PC | LM General Insurance Company | 61161619 | $3,981.00 |
| 3/14/2024 | 054398347 | T.F. | PARS MEDICAL PC | LM General Insurance Company | 61161621 | $142.62 |
| 3/14/2024 | 055217208 | S.F. | PARS MEDICAL PC | LM General Insurance Company | 61161620 | $306.24 |
| 3/15/2024 | 051823352 | Z.F. | PARS MEDICAL PC | LM General Insurance Company | 61171643 | $5.92 |
| 3/15/2024 | 051823352 | Z.F. | PARS MEDICAL PC | LM General Insurance Company | 61171646 | $554.62 |
| 3/15/2024 | 055217208 | S.F. | PARS MEDICAL PC | LM General Insurance Company | 61171645 | $2,077.20 |
| 3/15/2024 | 055206553 | F.S. | PARS MEDICAL PC | LM General Insurance Company | 61171644 | $671.84 |
| 3/16/2024 | 055190838 | J.P. | PARS MEDICAL PC | Liberty Mutual Fire Insurance Company | 61181804 | $70.24 |
| 3/16/2024 | 055368728 | F.H. | PARS MEDICAL PC | LM Insurance Corporation | 61181803 | $2,949.84 |

| Payment Date | Claim No. | Claimant Initials | Payee | Payor | Check Number | Payment Amount |
|---|---|---|---|---|---|---|
| 3/19/2024 | 055737028 | J.B. | PARS MEDICAL PC | LM General Insurance Company | 61191856 | $679.40 |
| 3/23/2024 | 055778748 | A.G. | PARS MEDICAL PC | LM General Insurance Company | 61233626 | $114.10 |
| 3/23/2024 | 055255181 | W.M. | PARS MEDICAL PC | LM General Insurance Company | 61233628 | $114.10 |
| 3/23/2024 | 053241609 | R.P. | PARS MEDICAL PC | LM General Insurance Company | 61233627 | $822.02 |
| 3/29/2024 | 055989659 | C.E. | PARS MEDICAL PC | LM General Insurance Company | 61278384 | $142.62 |
| 3/29/2024 | 054398347 | T.F. | PARS MEDICAL PC | LM General Insurance Company | 61276015 | $679.40 |
| 3/29/2024 | 055989659 | C.M. | PARS MEDICAL PC | LM General Insurance Company | 61278385 | $142.62 |
| 3/30/2024 | 055846700 | S.G. | PARS MEDICAL PC | LM General Insurance Company | 61288304 | $142.62 |
| 4/2/2024 | 047451524 | C.G. | PARS MEDICAL PC | LM General Insurance Company | 61300123 | $3.63 |
| 4/2/2024 | 047451524 | C.G. | PARS MEDICAL PC | LM General Insurance Company | 61300124 | $128.36 |
| 4/4/2024 | 051823352 | L.L. | PARS MEDICAL PC | LM General Insurance Company | 61321743 | $613.34 |
| 4/4/2024 | 051823352 | L.L. | PARS MEDICAL PC | LM General Insurance Company | 61321744 | $5,000.00 |
| 4/5/2024 | 054398347 | T.F. | PARS MEDICAL PC | LM General Insurance Company | 61329540 | $2,125.49 |
| 4/6/2024 | 055368728 | M.H. | PARS MEDICAL PC | LM Insurance Corporation | 61339258 | $759.64 |
| 4/9/2024 | 055651703 | H.L. | PARS MEDICAL PC | LM General Insurance Company | 61349794 | $142.62 |
| 4/9/2024 | 055651703 | H.L. | PARS MEDICAL PC | LM General Insurance Company | 61349795 | $70.24 |
| 4/10/2024 | 055651703 | J.A. | PARS MEDICAL PC | LM General Insurance Company | 61360538 | $142.62 |
| 4/10/2024 | 055651703 | J.A. | PARS MEDICAL PC | LM General Insurance Company | 61360539 | $70.24 |
| 4/10/2024 | 052856732 | T.S. | PARS MEDICAL PC | LM General Insurance Company | 61360537 | $112.67 |
| 4/10/2024 | 052856732 | T.S. | PARS MEDICAL PC | LM General Insurance Company | 61360540 | $1,300.00 |
| 4/11/2024 | 054426932 | S.B. | PARS MEDICAL PC | Liberty Mutual Fire Insurance Company | 61370012 | $8.13 |
| 4/11/2024 | 054426932 | S.B. | PARS MEDICAL PC | Liberty Mutual Fire Insurance Company | 61370014 | $554.62 |
| 4/11/2024 | 055651703 | H.L. | PARS MEDICAL PC | LM General Insurance Company | 61370013 | $679.40 |
| 4/12/2024 | 055302792 | J.M. | PARS MEDICAL PC | LM General Insurance Company | 61380410 | $87.80 |
| 4/13/2024 | 056187331 | L.W. | PARS MEDICAL PC | LM General Insurance Company | 61392175 | $142.62 |
| 4/16/2024 | 053718583 | S.L. | PARS MEDICAL PC | LM General Insurance Company | 61400985 | $321.21 |
| 4/16/2024 | 055483829 | N.R. | PARS MEDICAL PC | LM General Insurance Company | 61400983 | $142.62 |
| 4/16/2024 | 055483829 | N.R. | PARS MEDICAL PC | LM General Insurance Company | 61400984 | $87.80 |
| 4/16/2024 | 053362950 | C.B. | PARS MEDICAL PC | Wausau Underwriters Insurance Company | 61400982 | $814.46 |
| 4/19/2024 | 047451524 | A.G. | PARS MEDICAL PC | LM General Insurance Company | 61433389 | $128.36 |
| 4/23/2024 | 054398347 | L.T. | PARS MEDICAL PC | LM General Insurance Company | 61451941 | $767.20 |
| 4/26/2024 | 055302792 | J.M. | PARS MEDICAL PC | LM General Insurance Company | 61482357 | $679.40 |
| 4/27/2024 | 054398347 | T.F. | PARS MEDICAL PC | LM General Insurance Company | 61492532 | $233.41 |
| 4/27/2024 | 055206553 | F.S. | PARS MEDICAL PC | LM General Insurance Company | 61492530 | $74.40 |
| 4/27/2024 | 055206553 | F.S. | PARS MEDICAL PC | LM General Insurance Company | 61492531 | $3,600.00 |
| 4/30/2024 | 055651703 | J.A. | PARS MEDICAL PC | LM General Insurance Company | 61503082 | $70.24 |
| 4/30/2024 | 056003372 | J.E. | PARS MEDICAL PC | LM General Insurance Company | 61505647 | $114.10 |
| 4/30/2024 | 055651703 | H.L. | PARS MEDICAL PC | LM General Insurance Company | 61503081 | $70.24 |
| 5/1/2024 | 047872599 | D.A. | PARS MEDICAL PC | American States Insurance Company | 61514513 | $2,879.75 |
| 5/1/2024 | 051934968 | D.B. | PARS MEDICAL PC | LM General Insurance Company | 61514510 | $57.24 |
| 5/1/2024 | 051934968 | D.B. | PARS MEDICAL PC | LM General Insurance Company | 61514512 | $1,281.49 |
| 5/1/2024 | 054053458 | A.L. | PARS MEDICAL PC | LM General Insurance Company | 61514509 | $197.60 |
| 5/1/2024 | 054053458 | A.L. | PARS MEDICAL PC | LM General Insurance Company | 61514511 | $2,850.00 |
| 5/1/2024 | 048939917 | A.M. | PARS MEDICAL PC | LM General Insurance Company | 61517456 | $2,879.75 |
| 5/2/2024 | 055206553 | F.S. | PARS MEDICAL PC | LM General Insurance Company | 61526235 | $70.24 |
| 5/3/2024 | 055989659 | A.B. | PARS MEDICAL PC | LM General Insurance Company | 61536392 | $142.62 |
| 5/3/2024 | 056382028 | R.K. | PARS MEDICAL PC | LM General Insurance Company | 61534144 | $142.62 |
| 5/3/2024 | 055483829 | N.R. | PARS MEDICAL PC | LM General Insurance Company | 61534143 | $87.80 |
| 5/7/2024 | 055302792 | J.M. | PARS MEDICAL PC | LM General Insurance Company | 61553708 | $70.24 |
| 5/8/2024 | 056343573 | P.D. | PARS MEDICAL PC | LM General Insurance Company | 61567960 | $417.99 |

| Payment Date | Claim No. | Claimant Initials | Payee | Payor | Check Number | Payment Amount |
|---|---|---|---|---|---|---|
| 5/9/2024 | 056187331 | W.M. | PARS MEDICAL PC | LM General Insurance Company | 61575757 | $142.62 |
| 5/11/2024 | 056085180 | D.G. | PARS MEDICAL PC | LM General Insurance Company | 61595633 | $142.62 |
| 5/11/2024 | 053173363 | Y.P. | PARS MEDICAL PC | LM General Insurance Company | 61593364 | $1.21 |
| 5/11/2024 | 053173363 | Y.P. | PARS MEDICAL PC | LM General Insurance Company | 61593365 | $106.96 |
| 5/14/2024 | 055778748 | A.G. | PARS MEDICAL PC | LM General Insurance Company | 61603914 | $679.40 |
| 5/14/2024 | 054787915 | L.R. | PARS MEDICAL PC | LM General Insurance Company | 61603916 | $607.71 |
| 5/14/2024 | 053362950 | C.B. | PARS MEDICAL PC | Wausau Underwriters Insurance Company | 61603915 | $679.40 |
| 5/15/2024 | 054270705 | G.A. | PARS MEDICAL PC | LM General Insurance Company | 61615346 | $49.65 |
| 5/15/2024 | 054270705 | G.A. | PARS MEDICAL PC | LM General Insurance Company | 61615347 | $3,385.00 |
| 5/16/2024 | 050263428 | M.S. | PARS MEDICAL PC | American States Insurance Company | 61624632 | $70.33 |
| 5/16/2024 | 050263428 | M.S. | PARS MEDICAL PC | American States Insurance Company | 61624633 | $500.00 |
| 5/16/2024 | 055157277 | R.I. | PARS MEDICAL PC | LM General Insurance Company | 61624630 | $87.80 |
| 5/16/2024 | 055809414 | S.O. | PARS MEDICAL PC | LM General Insurance Company | 61624631 | $142.62 |
| 5/17/2024 | 056120581 | L.F. | PARS MEDICAL PC | LM General Insurance Company | 61634522 | $142.62 |
| 5/17/2024 | 055809414 | S.O. | PARS MEDICAL PC | LM General Insurance Company | 61634523 | $70.24 |
| 5/17/2024 | 055809414 | S.O. | PARS MEDICAL PC | LM General Insurance Company | 61634524 | $679.40 |
| 5/21/2024 | 055108283 | C.D. | PARS MEDICAL PC | LM General Insurance Company | 61653021 | $3,100.00 |
| 5/21/2024 | 056343573 | P.D. | PARS MEDICAL PC | LM General Insurance Company | 61657219 | $87.80 |
| 5/23/2024 | 055483829 | N.R. | PARS MEDICAL PC | LM General Insurance Company | 61673386 | $510.54 |
| 5/24/2024 | 056113456 | A.C. | PARS MEDICAL PC | LM General Insurance Company | 61684832 | $142.62 |
| 5/25/2024 | 055074036 | S.A. | PARS MEDICAL PC | LM General Insurance Company | 61695312 | $142.62 |
| 5/25/2024 | 056120581 | L.F. | PARS MEDICAL PC | LM General Insurance Company | 61692944 | $87.80 |
| 6/1/2024 | 056490703 | Y.L. | PARS MEDICAL PC | American States Insurance Company | 61736943 | $142.62 |
| 6/1/2024 | 055302792 | J.M. | PARS MEDICAL PC | LM General Insurance Company | 61734691 | $3,100.00 |
| 6/4/2024 | 055074036 | S.A. | PARS MEDICAL PC | LM General Insurance Company | 61745564 | $679.40 |
| 6/4/2024 | 055553500 | E.A. | PARS MEDICAL PC | LM General Insurance Company | 61745562 | $417.99 |
| 6/4/2024 | 056716447 | R.R. | PARS MEDICAL PC | LM General Insurance Company | 61745563 | $142.62 |
| 6/4/2024 | 056217380 | A.T. | PARS MEDICAL PC | LM General Insurance Company | 61748322 | $142.62 |
| 6/6/2024 | 052955119 | B.L. | PARS MEDICAL PC | LM General Insurance Company | 61766667 | $466.77 |
| 6/6/2024 | 052955119 | B.L. | PARS MEDICAL PC | LM General Insurance Company | 61766668 | $3,350.00 |
| 6/7/2024 | 056209493 | R.T. | PARS MEDICAL PC | Liberty Mutual Fire Insurance Company | 61780323 | $142.62 |
| 6/7/2024 | 056826695 | D.Y. | PARS MEDICAL PC | LM General Insurance Company | 61776715 | $142.62 |
| | | | | | **Total:** | **$785,426.21** |